# EXHIBIT F

Acta Poloniae Pharmaceutica – Drug Research, Vol. 67 No. 2 pp. 137–143, 2010

ISSN 0001-6837
Polish Pharmaceutical Society

# IDENTIFICATION AND DETERMINATION OF ANTIHYPERTONICS FROM THE GROUP OF ANGIOTENSIN – CONVERTASE INHIBITORS BY DENSITOMETRIC METHOD IN COMPARITION WITH HPLC METHOD

ELŻBIETA WYSZOMIRSKA[1*], KRYSTYNA CZERWIŃSKA[1] and ALEKSANDER P. MAZUREK[1,2]

[1]Department of Basic and Applied Pharmacy, National Medicines Institute,
30/34 Chełmska St., 00-725 Warszawa, Poland
[2]Department of Drug Chemistry, Medical University of Warsaw,
1 Banacha St., 02-097 Warszawa, Poland

**Abstract:** Conditions have been elaborated for the identification of all the compounds belonging to the group of angiotensin convertase inhibitors: lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril and zofenopril by thin-layer chromatography. The selected conditions were used to design the densitometric method for the content determination of the above mentioned compounds in substances and medicines. The statistical data obtained for the designed method indicate adequate accuracy and precision.

**Keywords:** lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril, zofenopril, perindopril, antihypertonics, densitometric metod

Arterial hypertension is one of the most common cardiovascular disorders. Due to large incidence of the disorder and the fact that it is an agent that contributes to the development of arteriosclerosis and its clinical forms – coronary disease, cardiac infarction, cerebral stroke, it is considered to be a social disease.

The principle action of hypotensive medicines is based on controlling blood pressure in various pressure points. Renin – angiotensin – aldosterone system plays an important role in controlling blood pressure and volume of body fluids. This has been a crucial agent in the necessity of searching for the medicines inhibiting the renin – angiotensin activity, including, among others, ACE (angiotensin converting enzyme) inhibitors. These inhibitors are dipeptides or compounds which are structurally very similar. One of the analogies is the presence of S-proline in a cyclic molecule whose ring may be replaced with another one, provided that configuration S is maintained at C2. The SH group containing moiety, present in some ACE inhibitors, may be replaced with another one, e.g. with S-alanine.

A majority of converting inhibitors are ethyl esters of appropriate acids. Esterases cause that in the body they are subjected to hydrolysis into acids, being capable of competitive inhibition of ACE activity.

ACE inhibitors differ in terms of pharmacokinetic properties and affinity for ACE. This is related to the strength and time of their activity.

At present, ACE inhibitors are the first-choice medicines used in the treatment of hypertension. They may also be used in the treatment of ischemia and heart failure. Their active metabolites created as a result of hydrolysis cause the fall in ACE activity, a decrease in releasing aldosterone, an increase in the concentration of vaso-dialytic kinins and prostaglandins and indirectly reducing synthesis of catecholamines and general sympathetic activity. This results in diastole of vessels and reduction of circulating blood volume, which leads to the drop in blood pressure and reduction of peripheral resistance (1-3).

In the recent years, all medicines from the following group have been subjected to research: lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril, zofenopril and perindopril. From the literature on the subject it can be conclud-

* Corresponding author: e mail: ewyszomirska@il.waw.pl

ed that in the recent years the following methods have been used for determination of these compounds: HPLC with the use of various detectors, spectrofotometric and fluorometric methods, potentiometry, densitometry, gas chromatography and capillary electrophoresis.

The HPLC method and spectrofotometric detector as well as C18 column (4-14) was used for identification and determination of benazepril, trandolapril, cilazapril, fosinopril, enalapril, quinapril and moexipril, whereas C8 column (15-17) was used for determination of: ramipril, benazepril and lisinopril.

The HPLC method with the use of mass spectrometry detector (18-27) was also used for identifying and determining zofenopril, fosinopril, enalapril, quinapril, ramipril, trandolapril, cilazapril and imidapril.

Spectrofotometric determination was used for ramipril (28, 29) after transformation in colored derivatives, and cilazapril (30) and fosinopril (31) determined in two-element medicines with hydrochlorothiazide.

Fluorometric method was used for determination of ramipril after derivatization (29).

Captopril was determined with potentiometric method using enantioselective electrodes (32-33). Gas chromography method was used for determining moexipril with the use of capillary column DB-1 (34), whereas benazepril with hydrochlorothiazide was determined by densitometric method (35).

Capillary electrophoresis method was used for determining cilazapril (36) and its active metabolite – cilazaprilat, isolated from urine. Available literature does not comprise any publications on determining spirapril.

The HPLC method, widely used for analysis of compounds from the group of convertase inhibitors, requires expensive equipment and high purity reagents, which significantly increase the cost of determination. Therefore, an attempt has been made to develop a sensitive, less expensive and time consuming method of identification and determination of lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril, zofenopril and perindopril in medicines.

## EXPERIMENTAL

### Materials and apparatus

Lisinopril 2 H$_2$O, Quinapril HCl, Ramipril, Spirapril HCl, Moexipril HCl, Trandolapril, Benazepril, Cilazapril, Fosinopril Na, Captopril, Enalapril Maleate, Imidapril HCl, Zofenopril Ca, Perindopril, Lisinopril – ratiopharm 20 mg, Accupro 20 tablets 20 mg, Tritace 10 tablets 10 mg, Quadropril tablets 6 mg, Cardiotensin 7.5 tablets 7.5 mg, Gopten capsules 2 mg, Lotensin tablets 10 mg, Inhibace coated tablets 1 mg, Monopril tablets 20 mg, Captopril tablets 12.5 mg, Enalapril tablets 20 mg, Tanatril tablets 20 mg, Zofenil 30 coated tablets 30 mg .

Analytically pure and high-purity reagents for HPLC, Merck HPTLC F$_{254}$ pre-coated plates (glass), Silica gel 60 layers (20 × 10 cm), Camag Chromatographic chamber (20 × 10 × 5 cm), Hanau UV Lamp, Camag automatic applicator, Shimadzu CS 9000 densitometer, Shimadzu liquid chromatograph with SPD-10 AVVP spectrofotometric detector, SCL-10 AVP auto-sampler, and LC-10 AT VP pump.

## QUALITATIVE ANALYSIS

Standard solutions were prepared as follows: lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril and perindopril in methanol as well as zofenopril in acid methanol (2 mL 85% o-phosphoric acid in 100 mL of methanol) of the following concentrations: 2, 0.1, 0.01 and 0.001 mg/mL. Quantities of 10, 5, 2.5, 1, 0.5, 0.25, 0.1, 0.05, 0.025, 0.01 and 0.005 µg of active substances were put as spots on glass chromatoplates HPTLC GF$_{254}$ (2 cm from the bottom of the plate and 2 cm from edges) and unrolled up to 1 cm from the top of the plate in 6 various mobile phases:1) ethyl acetate – methylene chloride – methanol – ammonia 25% (30 : 25 :2 : 1, v/v), 2) toluene – glacial acetic acid (30 : 10, v/v) with saturation, 3) chloroform – methanol – glacial acetic acid (30 : 5 : 1, v/v), 4) toluene – glacial acetic acid – methanol (75 : 25 : 10, v/v) with saturation, 5) benzene – glacial acetic acid (3 : 1, v/v) with saturation, 6) n-butanol – glacial acetic acid – water (3 : 1 : 1, v/v).

After drying the plates with air, the position of spots was determined under UV light with wavelength of 254 nm, and then the plates were exposed to iodine vapors. In qualitative analyses, Rf values were determined and detection limits were established for all compounds investigated in all systems. The results have been presented in Tables 1 and 2.

## QUANTITATIVE ANALYSIS
### Determination of the content by densitometric method

For captopril, enalapril and spirapril – mobile phase 3, for ramipril, quinapril, lisinopril, moexipril, trandolapril, benazepril, cilazapril, fosinopril and

Identification and determination of antihypertonics from the group of angiotensin convertase inhibitors by...   139

Table 1. Rf values for the tested compounds (grey fields refer to the mobile phase selected for the quantitative determination of a given compound).

| Tested compound | Mobile phase 2 | Mobile phase 3 | Mobile phase 4 | Mobile phase 5 | Mobile phase 6 |
|---|---|---|---|---|---|
| Lisinopril | 0 | 0 | 0 | 0 | 0.29 |
| Quinapril | 0 | 0.91 | 0.05 | 0 | 0.85 |
| Ramipril | 0.06 | 0.84 | 0.06 | 0.06 | 0.82 |
| Spirapril | 0 | 0.84 | 0.05 | 0 | 0.84 |
| Moexipril | 0.06 | 0.84 | 0.12 | 0.11 | 0.82 |
| Trandolapril | —— | 0.76 | —— | 0.36 | 0.87 |
| Benazepril | 0.12 | 0.76 | 0.18 | 0.22 | 0.89 |
| Cilazapril | 0.06 | 0.83 | 0.09 | 0.08 | 0.82 |
| Fosinopril | 0.57 | 0.85 | 0.59 | 0.71 | 0.63 |
| Captopril | 0.29 | 0.74 | 0.29 | 0.32 | 0.71 |
| Enalapril | 0.04 | 0.63 | 0.02 | 0.04 | 0.66 |
| Imidapril | 0 | 0.52 | 0.15 | 0 | 0.58 |
| Zofenopril | 0.45 | 0.95 | 0.88 | 0.55 | 0.85 |

Mobile phases: 1) ethyl acetate : dichloromethane : methanol : 25% ammonia (30:25:2:1, v/v) – Rf = 0 for all tested compounds; 2) toluene : glacial acetic acid (30:10, v/v) with saturation; 3) chloroform : methanol : glacial acetic acid (30:5:1, v/v); 4) toluene : glacial acetic acid : methanol (75:25:10, v/v) with saturation; 5) benzene : glacial acetic acid (3:1, v/v) with saturation; 6) n-butanol : glacial acetic acid (3:1:1, v/v)

Table 2. Detection limits of tested compounds (grey fields refer to the mobile phase selected for the quantitative determination of a given compound).

| Tested compound | Mobile phase 2 | | Mobile phase 3 | | Mobile phase 4 | | Mobile phase 5 | | Mobile phase 6 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | UV [µg] | Iodine [µg] | UV [µg] | Iodine [µg] | UV [µg] | Iodine [µg] | UV [µg] | Iodine [µg] | UV [µg] | Iodine [µg] |
| Lisinopril | 5 | 0.5 | 5 | 0.5 | 5 | 0.5 | 5 | 0.5 | 1 | 1 |
| Quinapril | 5 | 5 | 5 | 5 | 5 | - | 5 | - | 1 | 1 |
| Ramipril | 5 | 5 | 10 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| Spirapril | 5 | 1 | 1 | 1 | 5 | - | 5 | - | 1 | 1 |
| Moexipril | 0.5 | 0.2 | 0.5 | 0.05 | 0.5 | 0.5 | 0.5 | 0.2 | 0.5 | 0.5 |
| Trandolapril | - | - | 1 | 0.5 | - | - | 5 | 0.5 | 2 | 1 |
| Benazepril | 0.2 | 0.5 | 0.2 | 0.1 | 0.2 | 0.5 | 0.2 | 0.2 | 0.2 | 0.2 |
| Cilazapril | 0.5 | 0.02 | 0.5 | 0.1 | 0.5 | 0.2 | 0.5 | 0.2 | 0.5 | 0.5 |
| Fosinopril | 1 | 0.5 | 1 | 0.5 | 5 | 1 | 0.5 | 0.2 | 0.5 | 0.5 |
| Captopril | 5 | 5 | 3 | 1 | 5 | 5 | 5 | 3 | 5 | 0.1 |
| Enalapril | 2.5 | 5 | 1 | 1 | 5 | 5 | 3 | 3 | 5 | 0.5 |
| Imidapril | 5 | 0.2 | 1 | 0.5 | 5 | 0.2 | 5 | 0.2 | 0.5 | 0.5 |
| Zofenopril | 0.025 | 0.025 | 0.2 | 0.2 | 0.025 | 0.025 | 0.025 | 0.1 | 0.025 | 0.05 |

Mobile phases: 2) toluene – glacial acetic acid (30:10, v/v) with saturation; 3) chloroform – methanol – glacial acetic acid (30:5:1, v/v); 4) toluene – glacial acetic acid – methanol (75:25:10, v/v) with saturation; 5) benzene – glacial acetic acid (3:1, v/v) with saturation; 6) n-butanol – glacial acetic acid (3:1:1, v/v)

imidapril – mobile phase 6 and for zofenopril – mobile phase 2 were used as optimal.

Densitometric analysis was conducted using Shimadzu CS 9000 densitometer. Plates were placed in the chamber of the apparatus. Slot dimensions were 0.4 × 0.4 mm. The measurements were made by zigzag method with the width of deflections 14 mm. The maximal wavelengths were: for: lisinopril – 213 nm, quinapril – 215 nm, ramipril – 210 nm, spirapril – 220 nm, moexipril – 276 nm, trandolapril – 210 nm, benazepril – 247 nm, cilazapril – 225 nm, fosinopril – 222 nm, captopril – 212 nm, enalapril – 210 nm, imidapril – 227 nm, zofenopril – 238 nm.
Determination of regression curves

The concentration ranges of standard methanol solutions and drug solutions for all analyzed compounds were as follows: for lisinopril and Lisinopril– ratiopharm, tablets 20 mg, quinapril and Accupro 20 tablets 20 mg and spirapril and Quadropril tablets 6 mg – 0.25 – 4 mg/mL; for ramipril and Tritace 10 tablets 10 mg and trandolapril and Gopten capsules 2 mg – 0.5 – 3 mg/mL; for moexipril and Cardiotensin tablets 7.5 mg – 0.1 – 1.5 mg/mL; for benazepril and Lotensin tablets 10 mg – 0.1 – 2 mg/mL; for cilazapril and Inhibace coated tablets 1 mg – 0.2 – 2.0 mg/mL, for fosinopril and Monopril tablets 20 mg – 0.2 – 4 mg/mL; for captopril and Captopril tablets 12.5 mg and enalapril and Enalapril tablets 20 mg – 1 – 5 mg/mL; for imidapril and Tanatril tablets 20 mg – 0.25 – 2 mg/mL; for zofenopril and Zofenil coated tablets 30 mg in acid ethanol – 0.05 – 0.5 mg/mL.

All tests were shaken for 15 min on ultrasound bath and 30 min in mechanical shaker. The solutions were filtered *via* filters of the pore size 0.45 μm.

Ten μL of the prepared solutions were spotted on plates. After development, the plates were dried in the air, and then viewed under 254 nm UV light. Then, densitometric measurements were made with wavelengths determined prior to analysis.

The regression curves were drawn for the analyzed compounds, determining their linearity in the following range: for lisinopril, quinapril and spirapril: 2.5 – 40 μg, for ramipril and trandolapril 5 – 30 μg, for moexipril: 1 – 15 μg, for benazepril: 1 – 20 μg, for cilazapril: 2 – 20 μg, for fosinopril: 2 – 40 μg, for captopril and enalapril: 5 – 50 μg, for imidapril: 2.5 – 20 μg and for zofenopril: 0.5 – 5 μg .

Determination of the content in the analyzed standards and pharmaceutical preparations
Preparation of solutions

Methanol solutions were prepared for the analyzed substances and medicines at the standard concentrations of: 3 mg/mL for captopril, 2 mg/mL for enalapril, quinapril, lisinopril, ramipril and fosinopril, 1.8 mg/mL for spirapril, 1 mg/mL for benazepril and cilazapril, 0.75 mg/mL for moexipril and imidapril, 0.25 mg/mL for zofenopril (in acid methanol) and 0.2 mg/mL for trandolapril.

The isolation of components from the tablets and capsules was carried out by means of methanol, except for the Zofenil tablets where the isolation was conducted by means of acid methanol, by shaking the samples for 15 min in the ultrasound bath and 30 min in a mechanical shaker. The solutions were dribbled through filters with a pore size of 0.45 μm.

Determination of content

Ten μL of all the prepared solutions, analyzed medicines and standards, were placed as spots on glass chromatoplates HPTLC GF$_{254}$ (2 cm from the bottom of the plate and 2 cm from edges) and developed up to 1 cm from the top of the plate in mobile phases established as optimal for respective compounds (see above). After drying, densitometric measurements were conducted at predetermined wavelengths. The results and statistical assessment are presented in Tables 3 and 4.

In addition, in order to make a comparison of the designed method, the assay of lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril and zofenopril in the tested substances and preparations was performed by HPLC method that is routinely used for determining the content of the above mentioned compounds in medicines. For determining cilazapril, imidapril, moexipril, captopril, fosinopril, zofenopril, ramipril, benazepril and spirapril C18 column was used. However, C8 column was used for determining enalapril, trandolapril, lisinopril and quinapril. Mobile phase used for cilazapril was phosphate buffer (pH = 2.75), tetrahydrofurane and triethylamine, for enalapril and trandolapril was phosphate buffer (pH = 2.0) and acetonitrile, for imidapril and moexipril – acetonitrile and water, for captopril, fosinopril and zofenopril – 0.1% phosphoric acid and methanol. A mobile phase consisting of acetonitrile, methanol and phosphate buffer (pH = 3.0), was used for lisinopril and quinapril; consisting of acetonitrile and phosphate buffer (pH = 3.0) – for ramipril. For benazepril mobile phase consisting of phosphate buffer (pH = 2.0) and methanol was used. Spirapril was separated with a mobile phase consisting of tetramethylammonium hydroxide solution (pH = 2.4) acetonitrile and water. The results are presented in Tables 3 and 4.

Table 3. Statistical assessment of the results concerning the determination of the tested compounds in pharmaceutical substances.

| Tested compound | Method | Number of samples | Arithmetic mean of all measurements X [%] | Standard deviation S | Confidence brackets X ± ΔX PU = 95% [%] | RSD [%] |
|---|---|---|---|---|---|---|
| Lisinopril | Densitometric | 6 | 99.12 | 0.76 | 99.12 ± 0.79 | 0.76 |
| | HPLC | 6 | 101.45 | 1.11 | 101.45 ± 1.16 | 1.09 |
| Quinapril | Densitometric | 6 | 99.69 | 0.47 | 99.69 ± 0.50 | 0.47 |
| | HPLC | 6 | 101.67 | 1,02 | 101.67 ± 1.07 | 1.00 |
| Ramipril | Densitometric | 6 | 100.88 | 0.45 | 100.88 ± 0.47 | 0.44 |
| | HPLC | 6 | 100.80 | 0.17 | 100.88 ± 0.18 | 0.17 |
| Spirapril | Densitometric | 6 | 100.25 | 0.50 | 100.25 ± 0.53 | 0.50 |
| | HPLC | 6 | 100.03 | 0.23 | 100.03 ± 0.24 | 0.23 |
| Moexipril | Densitometric | 6 | 99.54 | 0.17 | 99.54 ± 0.18 | 0.17 |
| | HPLC | 6 | 100.10 | 0.18 | 100.10 ± 0.19 | 0.18 |
| Trandolapryl | Densitometric | 6 | 99.88 | 0.34 | 99.88 ± 0.36 | 0.34 |
| | HPLC | 6 | 99.32 | 0.33 | 99.32 ± 0.35 | 0.33 |
| Benazepril | Densitometric | 6 | 100.03 | 0.16 | 100.03 ± 0.17 | 0.16 |
| | HPLC | 6 | 98.73 | 0.48 | 99.73 ± 0.50 | 0.49 |
| Cilazapril | Densitometric | 6 | 99.99 | 0.40 | 99.99 ± 0.40 | 0.40 |
| | HPLC | 6 | 99.33 | 0.37 | 99.33 ± 0.37 | 0.37 |
| Fosinopril | Densitometric | 6 | 100.00 | 0.38 | 100.00 ± 0.38 | 0.38 |
| | HPLC | 6 | 100.08 | 0.40 | 100.08 ± 0.40 | 0.40 |
| Captopril | Densitometric | 7 | 98.92 | 1.15 | 98.92 ± 1.06 | 1.16 |
| | HPLC | 6 | 99.48 | 1.01 | 99.48 ± 1.06 | 1.01 |
| Enalapril | Densitometric | 6 | 99.15 | 1.07 | 99.15 ± 1.12 | 1.08 |
| | HPLC | 7 | 99.19 | 0.35 | 99.19 ± 0.32 | 0.35 |
| Imidapril | Densitometric | 6 | 99.37 | 0.39 | 99.37 ± 0.37 | 0.40 |
| | HPLC | 6 | 99.92 | 0.42 | 99.92 ± 0.40 | 0.43 |
| Zofenopril | Densitometric | 6 | 99.76 | 0.26 | 99.76 ± 0.25 | 0.26 |
| | HPLC | 6 | 99.47 | 0.31 | 99.47 ± 0.30 | 0.31 |

## RESULTS AND DISCUSSION

By means of densitometric method it was possible to specify the conditions of identification and determination of all the investigated compounds belonging to the group of angiotensin convertase inhibitors contained in the substances and medicines (with the exception of perindopril, in case of which the trials of designing an appropriate mobile phase ended in failure).

After testing a number of mobile phases, it was possible to select the chromatographic patterns allowing for identification of the above mentioned compounds in the substances and medicines (Rf values and detection limits are presented in Tables 1 and 2).

Automatic application in the process of determination performed by means of the densitometric method allowed for a better precision of the method. It was possible to register the spectra of the standard, tested and isolated substances and confirm their compatibility.

The following linearity was determined for: lisinopril, quinapril and spirapril: 2.5 – 40 μg, ramipril: 5 – 30 μg, moexipril: 1 – 15 μg, trandolapril: 5 – 30 μg, benazepril: 1 – 20 μg, cilazapril: 2 – 20 μg, fosinopril: 2 – 40 μg, captopril and enalapril: 5 – 50 μg, imidapril: 2.5 – 20 μg and zofenopril: 0.5 – 5 μg.

142                                    ELŻBIETA WYSZOMIRSKA et al.

Table 4. Statistical assessment of the results concerning the determination of the tested compounds in pharmaceutical products.

| Tested compound | Method | Number of samples | Arithmetic mean of all measurements X [%] | Standard deviation S | Confidence brackets X ± ΔX PU = 95%[%] | RSD [%] |
|---|---|---|---|---|---|---|
| Lisinopril | Densitometric | 6 | 20.15 | 0.07 | 20.1 ± 0.07 | 0.34 |
| tablets 20 mg | HPLC | 6 | 19.73 | 0.27 | 19.73 ± 0.28 | 1.38 |
| Accupro 20 | Densitometric | 6 | 20.63 | 0.16 | 20.63 ± 0.17 | 0.78 |
| tablets 20 mg | HPLC | 6 | 20.03 | 0.22 | 20.03 ± 0.23 | 1.08 |
| Tritace 10 | Densitometric | 6 | 9.98 | 0.14 | 9.98 ± 0.15 | 1.44 |
| tablets 10 mg | HPLC | 6 | 10.02 | 0.02 | 10.02 ± 0.02 | 0.24 |
| Quadropril | Densitometric | 6 | 6.02 | 0.06 | 6.02 ± 0.06 | 1.02 |
| tablets 6 mg | HPLC | 6 | 6.22 | 0.08 | 6.22 ± 0.08 | 1.26 |
| Cardiotensin | Densitometric | 6 | 7.37 | 0.03 | 7.37 ± 0.03 | 0.41 |
| tablets 7.5 mg | HPLC | 6 | 7.57 | 0.08 | 7.57 ± 0.08 | 1.00 |
| Gopten | Densitometric | 6 | 2.08 | 0.02 | 2.08 ± 0.02 | 0.77 |
| capsules 2 mg | HPLC | 6 | 1.94 | 0.03 | 1.94 ± 0.03 | 1.40 |
| Lotensin | Densitometric | 6 | 10.03 | 0.06 | 10.03 ± 0.06 | 0.62 |
| tablets 10 mg | HPLC | 6 | 9.92 | 0.06 | 9.02 ± 0.12 | 0.61 |
| Inhibace | Densitometric | 6 | 1.05 | 0.01 | 1.05 ± 0.01 | 1.07 |
| tablets 1 mg | HPLC | 6 | 1.08 | 0.01 | 1.08 ± 0.01 | 1.02 |
| Monopril | Densitometric | 6 | 20.10 | 0.21 | 20.10 ± 0.21 | 1.05 |
| tablets 20 mg | HPLC | 6 | 19.77 | 0.24 | 19.77 ± 0.24 | 1.23 |
| Captopril | Densitometric | 7 | 12.71 | 0.13 | 12.71 ± 0.12 | 0.99 |
| tablets 12.5 mg | HPLC | 7 | 12.88 | 0.10 | 12.88 ± 0.09 | 0.75 |
| Enalapril | Densitometric | 7 | 19.96 | 0.18 | 19.96 ± 0.17 | 0.92 |
| tablets 20 mg | HPLC | 6 | 20.81 | 0.07 | 20.81 ± 0.08 | 0.35 |
| Tanatril | Densitometric | 6 | 19.44 | 0.20 | 19.44 ± 0.19 | 1.03 |
| tablets 20 mg | HPLC | 6 | 19.60 | 0.06 | 19.60 ± 0.06 | 0.33 |
| Zofenil | Densitometric | 6 | 29.95 | 0.17 | 29.95 ± 0.16 | 0.57 |
| tablets 30 mg | HPLC | 6 | 30.08 | 0.22 | 30.08 ± 0.21 | 0.72 |

The respective equations were (correlation coefficients in parantheses):
for lisinopril: y = 7309.5x + 15954 (0.9979),
for quinapril: y = 13912x + 30878 (0.9989),
for spirapril: y = 7552.3x + 78857 (0.9993),
for ramipril: y = 7162.9x + 31351 (0.9992),
for moexipril: y = 7617x + 6110.1 (0.9980),
for trandolapril: y = 7444.5x + 33286 (0.9986),
for benazepril: y = 10289x + 15918 (0.9951),
for cilazapril: y = 6828.5x + 10878 (0.9960),
for fosinopril: y = 4481.5x + 84862 (0.9921),
for captopril: y = 10833x + 6267.7 (0.9924),
for enalapril: y = 9626.3x + 69729 (0.9911),
for imidapril: y = 11961x + 20379 (0.9901)
and for zofenopril: y = 23673x + 13740 (0.9964).

The determination limits were as follows: for captopril, enalapril, ramipril, trandolapril – 5 μg, for lisinopril, spirapril, imidapril and quinapril – 2.5 μg, for moexipril, benazepril, cilazapril and fosinopril – 1 μg, whereas for zofenopril – 0.5 μg.

The detection limits were as follows: for ramipril and captopril 3.0 μg, for trandolapril 2 μg, for enalapril, lisinopril, spirapril and quinapril 1.0 μg, for moexipril, cilazapril, imidapril and fosinopril 0.5 μg, for benazepril 0.2 μg and for zofenopril 0.025 μg.

In order to make a comparison of the designed method of the content determination in the tested substances and medicines an analysis was performed by means of HPLC method that is routinely

used for determining the content of tested compounds contained in pharmaceutical preparations.

The statistical data concerning the content determination obtained by means of densitometric and HPLC methods are presented in Tables 3 and 4. These data indicate that both methods yield similar results.

## CONCLUSIONS

The statistical data obtained for the designed densitometric method indicate adequate accuracy and precision. This method is considered to be simpler, quicker and less expensive than HPLC method, and it can have wide applications in the analysis of products containing lisinopril, quinapril, ramipril, spirapril, moexipril, trandolapril, benazepril, cilazapril, fosinopril, captopril, enalapril, imidapril and zofenopril.

## REFERENCES

1. Zejc A., Gorczyca M.: Drug Chemistry, p. 398, PZWL, Warszawa 1998 (in Polish).
2. Zając M., Pawełczyk E.: Drug Chemistry, p. 403, Medical Academy, Poznań 2000 (in Polish)..
3. Characteristic of medicinal product Tanatril tablets (2008) (in Polish).
4. Hou W., Cui L.J.: Zhongguo Sheng Hua Yao Wu Za Zhi 21, 346 (2001).
5. El-Gindy A., Ashour A., Abdel-Fattah L., Shabana M.M.: J. Pharm. Biomed. Anal. 25, 171 (2001).
6. Gumieniczek A., Hopkala H.: J. Liq. Chromatogr. Relat. Technol. 24, 393 (2001).
7. Atay O., Tamer U., Arican D.: Anal. Lett. 34, 1153 (2001).
8. Saglik S., Sagirli O., Atmaca S., Ersay L.: Anal. Chim. Acta 427, 253 (2001).
9. Ozkan S.A., Akay C., Cevheroglu S., Sentruk Z.: J. Liq. Chromatogr. Relat. Technol. 24, 983 (2001).
10. Shoji A., Yanagida A., Shindo H., Ito Y., Shibusawa Y.: J. Chromatogr. A 1157, 101 (2007).
11. Abbara Ch., Aymard G., Hinh S., Diquet B.: J. Chromatogr. B Analyt. Technol. Biomed. Life Sci. 766, 199 (2002).
12. Sidica E., Sevil M.C., Sedef A.: J. Pharm. Biomed. Anal. 33, 505 (2003).
13. Xiao W., Chen B., Yao S., Cheng Z.: J. Chromatogr. B Analyt. Technol. Biomed. Life Sci. 814, 303 (2005).
14. Wang X.D., Chan E., Chen X., Xiao X., Tang Ch., Zhou Z.W., Huang M. et al.: J. Pharm. Biomed. Anal. 44, 224 (2007).
15. Belal F., Al-Zaagi I.A., Gadkariem E.A., Abounassif M.A.: J. Pharm. Biomed. Anal. 24, 335 (2001).
16. Manna L., Valvo L., Alimonti S.: Chromatographia 53, 271 (2001).
17. Beasley Ch.A., Shaw J., Zhao Z., Reed R.A.: J. Pharm. Biomed. Anal. 37, 559 (2005).
18. Dal Bo L., Mazzucchelli P., Marzo A.: J. Chromatogr. B Biomed. Appl. 749, 287 (2000).
19. Cui S., Feng F., Ma M., Liu H., Chen Y.: J. Chromatogr. B 854, 143 (2007).
20. Jancic B., Medenica M., Ivanovic D., Jankovic S., Malenovic A.: J. Chromatogr. A 1189, 366 (2008).
21. Lu S., Jiang K., Qin F., Lu X., Li F.: J. Pharm. Biomed. Anal. 49, 163 (2009).
22. Parekh S.A., Pudage A., Joshi S.S., Vaidya V.V., Gomes N.A., Kamat S.S.: J. Chromatogr. B 873, 59 (2008).
23. Lu X.Y., Shen-Tu J.Z., Liu J.: J. Pharm. Biomed. Anal. 40, 478 (2006).
24. Gowda K.V., Mandal U., Senthamil S.P., Sam S.W.D., Ghosh A., Sarkar A.K. et al.: J. Chromatogr. B 858, 13 (2007).
25. Pistos C., Koutsopoulou M., Panderi I.: Anal. Chim. Acta 540, 375 (2005).
26. Lee H.W., Park W.S., Cho S.H., Kim M.H., Seo J.H., Kim Y.W., Kim S.S. et al.: Talanta 71, 62 (2007).
27. Mabuchi M., Kano Y., Fukuyama T., Kondo T.: J. Chromatogr. B Biomed. Appl. 734, 145 (1999).
28. Al-Majed A.A., Belal F., Al-Warthan A.A.: Spectrosc. Lett. 34, 211 (2001).
29. Abdellatef H.E.: Spectrochim. Acta A: Mol. Biomol. Spectrosc. 66, 701 (2007).
30. Dinc E., Baleanu D.: J. Pharm. Biomed. Anal. 30, 715 (2002).
31. Erk N.: J. Pharm. Biomed. Anal. 27, 901 (2002).
32. Shahrokhian S., Karimi M., Khajehsharifi H.: Sens. Actuators B. Chem. 109, 278 (2005).
33. Razaei B., Damiri S.: Sens. Actuators B. Chem. 134, 324 (2008).
34. Hammes W., Hammes B., Büchsler U., Paar F., Bökens H.: J. Chromatogr. B Biomed. Sci. Appl. 670, 81 (1995).
35. El-Gindy A., Ashour A., Abdel-Fattah L., Shabana M.M.: J. Pharm. Biomed. Anal. 25, 299 (2001).
36. Prieto J., Akesolo U., Jimenez R.M., Alonso R.M.: J. Chromatogr. A 916, 279 (2001).

*Received: 04. 08. 2009*

# EXHIBIT G

**Analytical & Bioanalytical**
Techniques

Naveed et al., J Anal Bioanal Techniques 2012, 3:1
http://dx.doi.org/10.4172/2155-9872.1000130

**Research Article**                                                                 **Open Access**

# HPLC-UV Method for the Determination of Enalapril in Bulk, Pharmaceutical Formulations and Serum

**Safila Naveed¹\*, Najma Sultana² and M.Saeed Arayne²**

¹Jinnah University for Women, Karachi, Pakistan
²United Biotechnologies, Karachi-75290, Pakistan

**Abstract**

A simple reversed phase HPLC method have been successfully developed and validated for the quantitative determination of enalapril maleate (ENP) in bulk material, pharmaceutical formulation and serum. Purospher Start $C_{18}$ (250 cm x 4.6 mm, 5 μm) and Hypersil, ODS columns were used. The mobile phase, methanol-acetonitrile-water (70:30v/v pH 3.5 adjusted by phosphoric acid), was delivered at a flow rate of 1 mLmin⁻¹, eluent was monitored using UV detector at 215 nm. The proposed method is specific, accurate (99-102%), precise (intra-day and inter-day variation 0.07-1.25%) and linearity ($R^2$>0.999) within the desired range 2.5-100 μgmL⁻¹ concentration. The detection limit and quantification 3.9 ngmL⁻¹ and 12 ngmL⁻¹ respectively. The anticipated method is applicable to routine analysis of ENP in pharmaceutical formulations as well as in human serum samples.

**Keywords:** Enalapril maleate; HPLC; Validation

## Introduction

Enalapril maleate is chemically described as (S)-1-[N-[1-(ethoxycarbonyl)-3-phenylpropyl]-L-alanyl] -L-proline, (Z)-2-butenedioate salt (Figure 1) is an ester prodrug which is hydrolyzed to pharmacologically active enalaprilate, a specific competitive inhibitor of ACE, It inhibits the active sites of a zinc glycoprotein [1]. The angiotensin converting enzyme (ACE) blocking the conversion of angiotensin I to angiotensin II, whose levels are elevated in patients with hypertension [2]. Enalaprilat, the pharmacologically active metabolite of enalapril, a widely used angiotensin converting enzyme inhibitor (ACEI), is available in intravenous injectable dosage forms, which are administered in the management of hypertension when rapid onset of action of drug is required and/or oral enalapril therapy is not practical. Therefore, the availability of a suitable method for determination of enalaprilat in parenteral dosage forms may be of remarkable importance in conducting the in vitro quality control tests on preparations containing this drug. Because of some physicochemical difficulties inherent to this drug mainly the lack of a well-discernible peak in the absorption spectrum of the drug [3].

The following methods have been used for the estimation of enalapril maleate in substance: HPLC [4-6], spectroscopy VIS [7], potentiometric with enantioselective membrane electrode [8], and capillary electrophoretic [9]. But these methods were not applicable to pharmaceutical formulations. Almost all previously reported methods used acetonitrile in their mobile phase which may increase the cost of the method. The main purpose of our study was to develop a simple, reliable and economical method to determine enalapril in a relatively short time with high linearity using diclofenac sodium as internal standard. Therefore, this study focused on the development of simple and rapid isocratic RP-HPLC method which can be employed for the routine analysis of enalapril in bulk drug, pharmaceutical formulations and in serum.

## Experimental

### Material and reagents enalapril

Standard bulk drug sample of enalapril were supplied by MERCK SHARP & DOHME (Pvt). Diclofenac sodium was obtained from Yung



**Figure 1:** Enalapril maleate.

Shin Pharmaceutical Ind. Co. Ltd.; four different formulations of enalapril were used including Cortec 10 mg Atco Pharma (Pvt.) Ltd ,Renitec 10 mg MSD, HPLC grade acetonitrile and methanol were obtained from Merck Schuchardt OHG, Darmstadt, Germany.

### Instrumentation

HPLC system equipped with Shimadzu LC-20 AT VP Pump, SPD-20AV VP Shimadzu UV visible detectors and second HPLC system consisted of an LC-10 AT VP Shimadzu pump, SPD-10AV VP Shimadzu UV visible detector, both connected by CBM-102 communication Bus Module Shimadzu to Intel Pentium 4 machine with Shimadzu CLASS-VP software (Version 5.03) and Rheodyne manual injector fitted with a 20 μL loop.  Separation was achieved on a Purospher Start $C_{18}$ (250 cm x 4.6 mm, 5 μm) column and Hypersil, ODS (25 cm x 4.6 mm, 5 μm). The chromatographic analysis was integrated using a Mobile phase, which was methanol-acetonitrile-water (85:5:10, v/v/v pH

**\*Corresponding author:** Safila Naveed, Jinnah University for Women, Karachi, Pakistan, Tel: 00923002621917; E-mail: safila117@yahoo.com, drsafila@gmail.com

**Received** December 05, 2011; **Accepted** January 17, 2012;  **Published** January 20, 2012

**Citation:** Naveed S, Sultana N, Arayne MS (2012) HPLC-UV Method for the Determination of Enalapril in Bulk, Pharmaceutical Formulations and Serum. J Anal Bioanal Techniques 3:130. doi:10.4172/2155-9872.1000130

**Copyright:** © 2012 Naveed S, et al. This is an open-access article distributed under the terms of the Creative Commons Attribution License, which permits unrestricted use, distribution, and reproduction in any medium, provided the original author and source are credited.

Citation: Naveed S, Sultana N, Arayne MS (2012) HPLC-UV Method for the Determination of Enalapril in Bulk, Pharmaceutical Formulations and Serum. J Anal Bioanal Techniques 3:130. doi:10.4172/2155-9872.1000130

2.75 adjusted by phosphoric acid). The mobile phase was sonicated by DGU-14 AM on-line degasser, and filtered through 0.45-micron membrane filter, calibrated Pyrex glassware was used for the solution and mobile phase preparation.

### Preparation of solutions

To produce a concentration of 100 µgmL$^{-1}$, 10 mg of the enalapril and internal standard were diluted to 100 mL with mobile phase. This solution was used for preparation of working solutions which were prepared by diluting the stock solutions with the same solvent to contain 2.5-100 µgmL$^{-1}$ for enalapril and for IS then filtered with 0.45-micron membrane filter. These solutions were ready to inject.

### Analysis of formulation

Twenty tablets of four different brands were accurately weighed, grinded to make a fine powder. Calculated quantity of powder of each brand was weighed, which was corresponding to 10 mg of enalapril and shifted to separate 100 mL volumetric flask. Each was dissolved in the mobile phase and filtered through a membrane filter (0.45 µ). The sample solutions were further diluted to desired concentrations and then used for the analysis.

### Procedure for human serum

Plasma sample, obtained from healthy volunteers, was collected and stored at -20°C. Then, 1.0mL of frozen plasma mixed with 10 mL of acetonitrile. The mixture was vortexed for one minute and then centrifuged for 10 minutes at 10,000 rpm. It was then alienated supernatant by filtration (0.45 µ pore size membrane filter). An aliquot serum sample was fortified with enalapril to get final concentrations of 100, 20, 25,10,5 and 2.5 µgmL$^{-1}$.

## Results and Discussion

### Method development and optimization

To select the optimal chromatographic conditions, different C$_{18}$ stationary phases have been tried. Best separation, adequate resolution short retention time and symmetric peak of ENP and Internal Standard were achieved by two difference columns which were Purospher STAR RP-and Hypersil, ODS. To investigate appropriate wavelength for determination of ENP and IS, we scanned solution of both drugs by UV-visible spectrophotometer. It was observed that the maximum absorbance of drug was obtained at 215 nm. Diclofenac sodium was used as an internal standard, retention time of enalapril was found to be 2.4 min and that of internal standard was 4.0 minutes respectively.

Initially methanol and water were tried in the ratio of 80:20 (v/v), as a result, ENP and IS did not separate properly, so the above mobile phase was varied as 90:10 (v/v), both drugs separated but the peak was not symmetrical. When mobile phase (methanol-water, 70:30 v/v) both drugs showed typical peak nature and symmetry. To select the optimum mobile phase pH range 2.5 to 4.0 were investigated, excellent performance was achieved at pH 3.5 adjusted with phosphoric acid. Total run time was 5 min; short analysis times are essential for routine analysis.

### Method validation

The developed method was validated by various parameters which include system suitability, selectivity, specificity, accuracy test, linearity, precision, robustness, ruggedness, sensitivity, limit of detection and quantification, according to US Pharmacopeia and ICH guidelines.

### System suitability

The HPLC system was equilibrated with the initial mobile phase composition, followed by 6 injections of the same standard. These 6 consecutive injections were used to evaluate the system suitability on each day of method validation. Parameter of system suitability are peaks symmetry (symmetry factor), theoretical plates of the column, mass distribution ratio (capacity factor), and resolution as summarized in table 1.

### Specificity and selectivity

In order to determine the specificity of the method in presence of pharmacopoeial impurities, no peak of excepients was found in chromatogram, which proved that the method can be applied successfully to dosage formulation and method demonstrated good resolutions. Specificity was also determined by screening sample of human serum, which was free from interfering endogenous plasma components (Figure 2). Figure 3 represents typical chromatograms of drug and internal standard in serum.

### Linearity

Linearity was determined in the range 2.5-100 µg mL$^{-1}$. Concentration of ENP versus peak area was subjected to least square linear regression analysis. A linear regression line was obtained with correlation coefficient ($R^2 > 0.999$). The regression equations for active and serum (Figure 3) were display in table 2.

### Accuracy

Method accuracy was evaluated as the percentage of recovery of known amounts of ENP to the pharmaceutical formulation and serum. It is performed at spike concentration that was 80%, 100% and 120%. Each sample was injected five times and result range was 98.9-102.5%, compiled in table 3, high recovery indicated that the method has a high degree of accuracy.

| Parameters | LC 10 | | LC 20 | |
|---|---|---|---|---|
| | Purospher STAR | Hypersil,ODS | Purospher STAR | Hypersil,ODS, |
| Capacity factors (K') | 2.6 | 2.56 | 2.60 | 2.63 |
| Theoretical plates (N) | 3000 | 3100 | 2400 | 2430 |
| Tailing factor (T) | 1.5 | 1.53 | 1.61 | 1.6 |
| Resolution (R) | 3 | 3.1 | 3.2 | 3.2 |

**Table 1:** System suitability parameters.



**Figure 2:** Representative chromatogram of enalapril and internal standard in formulations.

Citation: Naveed S, Sultana N, Arayne MS (2012) HPLC-UV Method for the Determination of Enalapril in Bulk, Pharmaceutical Formulations and Serum. J Anal Bioanal Techniques 3:130. doi:10.4172/2155-9872.1000130



**Figure 3:** Representative chromatogram of enalapril and internal standard in serum.

**Table 2:** Regression statistics.

| Systems | Column | Drug | Conc. (µgmL⁻¹) | Regression Equations | r2 |
|---|---|---|---|---|---|
| LC 10 | Hypersil,ODS | Active | 2.5-100 | y=2340.4x + 3022.3 | 0.9995 |
| | | Serum | 2.5-100 | y = 2339.4x + 3221 | 0.9996 |
| | Purospher STAR | Active | 2.5-100 | y = 2361x + 1398.7 | 0.9999 |
| | | Serum | 2.5-100 | y = 2361x + 1398.7 | 0.9999 |
| LC 20 | Hypersil,ODS | Active | 2.5-100 | y=2340.4x + 3022.3 | 0.9995 |
| | | Serum | 2.5-100 | y = 2339.4x + 3221 | 0.9996 |
| | Purospher STAR | Active | 2.5-100 | y = 2361x + 1398.7 | 0.9999 |
| | | Serum | 2.5-100 | y = 2361x + 1398.7 | 0.9999 |

**Table 3:** Accuracy of enalapril.

| Systems | | LC 10 | | | LC 20 | |
|---|---|---|---|---|---|---|
| Columns | Conc. (µgmL⁻¹) | Conc.Found (µgmL⁻¹) | Recovery (%) | Conc. Found (µgmL⁻¹) | Recovery (%) |
| Hypersil,ODS | 8 | 8.06 | 100.75 | 8.06 | 100.75 |
| | 10 | 9.89 | 98.9 | 9.98 | 99.8 |
| | 12 | 12.3 | 102.5 | 12 | 100 |
| Purospher STAR | 8 | 7.99 | 99.875 | 8.03 | 100.375 |
| | 10 | 9.89 | 98.9 | 10.03 | 100.03 |
| | 12 | 12.03 | 100.25 | 12.05 | 100.41667 |

## Precision

Precision of the proposed method was determined by repeatability (intra-day precision) and intermediate precision (inter-day precision). It was expressed as relative standard deviation (RSD). Six different concentrations of ENP in the linear range were analyzed in the same day (intra-day precision) and two consecutive days (inter-day precision); every sample was injected five times. Both intra- and inter-day RSD values were in the range 0.07-1.25% confirming good precision (Table 4). The results were insignificant and indicated no remarkable deference in interday and intraday precision.

## Limit of detection and limit of quantification

The limits of detection (LOD) (was calculated by lowest concentration of ENP) and quantification (LOQ) were determined from the calibration curve. The LOD and LOQ were 3.9ngmL⁻¹ and 12ngmL⁻¹ respectively.

## Robustness

Robustness was performed by making minor changes in the percentage of mobile phase (methanol or water) wave length, pH and flow rate. Therefore, five repeated samples were injected under small varia-

tions of each parameter. When a parameter was changed ± 0.2 % (in flow rate), ± 0.2% (pH 3.5), and ± 5 % wave length from its optimum condition, the shifting in retention time of ± 0.2% was observed that assessed as inconsequentiality. The method proved to be quite stable (Table 5).

## Ruggedness

Ruggedness of our method was determined in two different labs. Lab 1 was Research Institute of Pharmaceutical Sciences, Department of Pharmaceutical Chemistry, Faculty of Pharmacy, University of Karachi while other lab was lab 9, Department of Chemistry, Faculty of science, University of Karachi. Two different instruments one was LC 10 and LC 20. Two different columns Purospher STAR C₁₈ and Hypersil, ODS were used. All parameters were compared the developed method did not show any remarkable difference in calculated results from acceptable limits in precision, but the area under curve of peak was affected with change of wavelength.

**Table 4:** Precision of ENP.

| Column | Purospher STAR | | | Hypersil,ODS | | |
|---|---|---|---|---|---|---|
| | | Formulation (%RSD) | | Serum (%RSD) | Formulation (%RSD) | | Serum (%RSD) |
| Systems | Conc. (µgmL⁻¹) | Intra-day variation | Inter-day variation | Intra-day variation | Intra-day variation | Inter-day variation | Intra-day variation |
| LC 10 | 2.5 | 0.36 | 0.35 | 0.56 | 0.48 | 0.64 | 0.98 |
| | 5 | 0.36 | 0.30 | 0.59 | 1.03 | 0.21 | 0.56 |
| | 10 | 0.36 | 0.50 | 0.52 | 0.42 | 0.37 | 0.36 |
| | 25 | 0.69 | 0.42 | 0.96 | 1.03 | 0.33 | 0.54 |
| | 50 | 0.45 | 0.26 | 0.69 | 0.23 | 0.30 | 0.38 |
| | 100 | 0.23 | 0.13 | 0.57 | 0.53 | 0.03 | 0.69 |
| LC 20 | 2.5 | 0.69 | 0.33 | 0.39 | 0.17 | 0.33 | 0.57 |
| | 5 | 0.86 | 0.75 | 0.48 | 0.42 | 0.33 | 0.38 |
| | 10 | 0.86 | 0.23 | 0.93 | 0.07 | 0.54 | 0.69 |
| | 25 | 0.06 | 0.39 | 0.36 | 0.22 | 0.07 | 0.36 |
| | 50 | 0.88 | 0.55 | 0.36 | 0.85 | 0.35 | 0.68 |
| | 100 | 0.22 | 0.29 | 0.56 | 0.07 | 0.61 | 0.36 |

**Table 5:** Robustness of the method (n=6).

| | Level | tᵣ | K' | T | (Rₛ) |
|---|---|---|---|---|---|
| A: pH of mobile phase | | | | | |
| 3.2 | -0.2 | 2.2 | 2.5 | 1.51 | 2.37 |
| 3.5 | 0 | 2.4 | 2.6 | 1.53 | 3.0 |
| 3.7 | 0.2 | 2.6 | 2.2 | 1.58 | 2.35 |
| S.D (n=6) | | 0.2 | 0.212132 | 0.036056 | 0.01 |
| B: Flow rate (mLmin⁻¹) | | | | | |
| 0.8 | -0.2 | 2.6 | 2.1 | 1.56 | 2.32 |
| 1 | 0 | 2.4 | 2.6 | 1.53 | 3.0 |
| 1.2 | 0.2 | 2.2 | 2.5 | 1.51 | 2.37 |
| S.D (n=6) | | 0.2 | 0.282843 | 0.025166 | 0.026458 |
| C: Percentage of water in mobile phase (V/V) | | | | | |
| 90/10 | -20 | 2.6 | 2.7 | 1.52 | 2.39 |
| 70/30 | 0 | 2.4 | 2.6 | 1.53 | 3.0 |
| 80/20 | -10 | 2.2 | 2.4 | 1.57 | 2.32 |
| S.D (n=6) | | 0.2 | 0.212132 | 0.026458 | 0.035119 |
| C: Wavelength (nm) | | | | | |
| 210 | -5 | 2.5 | 2.7 | 1.52 | 2.39 |
| 215 | 0 | 2.4 | 2.6 | 1.53 | 3.0 |
| 220 | 5 | 2.3 | 2.5 | 1.54 | 2.33 |
| S.D (n=6) | | 0.141421 | 0.141421 | 0.037859 | 0.03 |

tᵣ = Retention time, K'= Capacity factors, T = Tailing factor, Rₛ = Resolution.

**Citation:** Naveed S, Sultana N, Arayne MS (2012) HPLC-UV Method for the Determination of Enalapril in Bulk, Pharmaceutical Formulations and Serum. J Anal Bioanal Techniques 3:130. doi:10.4172/2155-9872.1000130

## Conclusion

A simple and reliable HPLC method for determining in bulk, human serum and pharmaceutical dosage formulation has been successfully developed. The limit of quantification, small sample volume and short chromatographic time of this method are particularly adapted for routine assay. The intra-run and inter-run variability and accuracy results were in acceptable limit according to ICH guidelines. The short analysis time (< 5min) enables its application in routine and quality control analysis of finished products.

### References

1. Sweetman SC (2005) Martindale: The Complete Drug Reference. Pharmaceutical press, London & Chicago 34: 900-901.

2. Dominic P Ip, Gerald S, Brenner (1987) Analytical Profiles of Drug Substances. Academic Press 16: 207-243.

3. Hosnieh T, Mehrdad H (2001) A simple HPLC method for quantitation of enalaprilat. J Pharm Biomed Anal 24: 675-680.

4. H. Trabelsi, Bouabdallah S, Sabbah F, Raouafi K, Bouzouita K (2000) Study of the Cis-trans isomerization of enalapril by reversed-phase liquid chromatography. J Chromatogr A 871: 189-199.

5. Yu C, Zhang H, Hong YC, Chen GL, Zhang Yaowu SM, Fenxi Z (1996) 16: 389-391.

6. Oklobdzija M, Kuftinec J, Hohnjec M, Kajfez F (1988) Physio-chemical and Analytical Characteristics of enalpril. Acta Pharm Jugosl 38: 167-181.

7. Stanisz B (1999) The application of vis spectrometric determination of enalpril maleate in substance, in tablets and estimation of ester group stability. Acta Pol Pharm-Drug Res 56: 431-434.

8. Prasad CVN, Saha RN, Parimoo P (1999) Simultaneous determination of amlodipine-enalapril maleate and amlodipine-lisinopril in combined tablet preparations by derivative spectrophotometry. Pharm Parmacol Commun 5: 383-388.

9. Hillaert S, W van den Bossche (2000) Optimization of capillary electrophoretic separation of several inhibitors of the angiotensin-converting enzyme. Journal of Chromatography A 895: 33-42.

**Submit your next manuscript and get advantages of OMICS Group submissions**

**Unique features:**

- User friendly/feasible website-translation of your paper to 50 world's leading languages
- Audio Version of published paper
- Digital articles to share and explore

**Special features:**

- 200 Open Access Journals
- 15,000 editorial team
- 21 days rapid review process
- Quality and quick editorial, review and publication processing
- Indexing at PubMed (partial), Scopus, DOAJ, EBSCO, Index Copernicus and Google Scholar etc
- Sharing Option: Social Networking Enabled
- Authors, Reviewers and Editors rewarded with online Scientific Credits
- Better discount for your subsequent articles

Submit your manuscript at: http://www.omicsonline.org/submission

# EXHIBIT H

Chromatographia (2013) 76:1365–1427
DOI 10.1007/s10337-013-2477-8

REVIEW

# UPLC versus HPLC on Drug Analysis: Advantageous, Applications and Their Validation Parameters

Mehmet Gumustas · Sevinc Kurbanoglu ·
Bengi Uslu · Sibel A. Ozkan

Received: 1 January 2013 / Revised: 1 April 2013 / Accepted: 23 April 2013 / Published online: 27 June 2013
© Springer-Verlag Berlin Heidelberg 2013

**Abstract** Liquid chromatography (LC) is a separation technique used in many different areas to aid the identification and quantification of substances in various matrices. LC techniques with various detection modes have been widely used for the sensitive and selective determination of trace amounts of pharmaceutical active compounds in biological samples and their dosage forms. A completely new system design with advanced technology has been developed, called ultra high performance liquid chromatography, which has evolved from high performance liquid chromatography. The application of LC methods to drug analysis introduces a powerful tool for therapeutic drug monitoring as well as for clinical research. The advantages of short turnaround time, method reliability, method sensitivity, and drug specificity justify the use of LC techniques for various groups of the drug active compounds. This review describes some of the principles of ultra high performance liquid chromatography and high performance liquid chromatography, validation of these methods, system suitability tests for the methods, and application of methods to pharmaceutical analysis in the last 3 years.

Published in the topical collection *New Developments for the Sensitive and Validated Drug Analysis Using Chromatographic Methods* with guest editor Sibel A. Ozkan.

M. Gumustas · S. Kurbanoglu · B. Uslu · S. A. Ozkan (✉)
Department of Analytical Chemistry, Faculty of Pharmacy,
Ankara University, Ankara, Turkey
e-mail: ozkan@pharmacy.ankara.edu.tr

M. Gumustas
Department of Chemistry, Science and Literature Faculty,
Hitit University, Corum, Turkey

**Keywords** HPLC · UPLC · Pharmaceuticals · Analysis · Validation

## Introduction

For many years, researchers spent much time trying to find a way to speed up their investigations. Most pharmaceutical manufacturers try to shorten research and development costs and time. For chromatographic investigations, researchers used smaller columns, higher flow rates, and higher working temperatures to increase the diffusion, but then a pressure problem occurred and limitations were soon reached [1, 2]. The desire to get more and better information faster and faster requires new technologies developed which should be user-friendly and economic. Concerning all these purposes, a completely new system design with advanced technology in the pump, detector, auto sampler, etc. has been developed called ultra high performance liquid chromatography (UPLC), which has evolved from high performance liquid chromatography (HPLC) [3]. HPLC and UPLC both involve liquid chromatography used to separate the components from mixtures. To understand the difference between HPLC and UPLC, researchers first of all need to know what HPLC is. This is because UPLC is a special version of HPLC and can be easily understood if the researchers understand HPLC.

LC is the most widely used technique to identify, quantify and separate the components in a mixture. It uses high pressure to push solvents through a column. It is an ideal way for the separation and identification of antipsychotic, antihypertensive, anticoagulant, antibiotics, steroids, and countless other organic or inorganic drug substances [1–3].

HPLC methods have many advantages over previously used liquid chromatographic techniques. It allows for

 Springer

higher resolution, better peak shape, reproducible responses and the speed of analysis. HPLC columns can be used again without repacking or regeneration, with better control of parameters affecting the efficiency of separation, easy automation of instrument operation and data analysis, and adaptability to large-scale procedures. It also supports very small particle sizes and large surface areas and allows for the application of high pressures to the solvent flow. In UPLC, particle sizes less than 2 μm can be used. This allows for better separation than the particle size of 5 μm used in HPLC. It also allows for very fast analysis. As a brief description, UPLC is just a special variant of HPLC. Basically, two properties makes UPLC more practical and in use worldwide: having high-quality small porous packing material and a capability of very high pressures.

This review describes some of the principles of UPLC and HPLC, validation of UPLC/HPLC methods, system suitability tests for the methods, and application of UPLC/HPLC methods to pharmaceutical analysis for last 3 years.

## Principles of UPLC and HPLC

### Power of Small Particles

HPLC is the proven technique that has been used in quality control and research laboratories worldwide over the past four decades. It is a well-known and commonly used, classical separation technique in laboratories. The principle of HPLC depends on adsorption, partition, exclusion, and ion exchange, depending on the type of chromatography sorbent. The main limitation of HPLC is the lack of efficiency compared with other techniques [4]. Low diffusion coefficients in the liquid phase involved in slow diffusion of analytes in the stationary phase results in long analysis time. Therefore, the evaluation of the HPLC technique has led to the reduction in the size of the packing materials. As the size of the packing decreased, the efficiency, resolution, and the ability to work with short analysis time increased, resulting in a new technique referred to as UPLC. One of the primary drivers for the growth of this technique has been the evolution of packing materials used to effect the separation. The main principles of this evolution are governed by the van Deemter equation. In the development of the porous stationary phase of UPLC, sufficient surface area should be considered to give a higher loading capacity. The pores of the particles in the stationary phase should have the proper size for the analyte [5]. The UPLC technique is based on the principle of using a stationary phase consisting of particles of less than 2.0 μmm while HPLC columns are generally filled with 3–5 μm particles. UPLC mainly benefits from "power of the chemistry of small particles". The fundamental principle of UPLC is governed by the Van Deemter equation which confirms the relationship between linear velocity (flow rate) and plate height (column efficiency). Particle size is one of the variables in this equation, and as the particle size decreases to less than 2.0 μm, there is a significant gain in efficiency, analysis time, and peak capacity [6, 7]. The easiest way to decrease plate height and analysis time is to decrease column packing particle size. The use of smaller particles allows the obtaining of better resolution, increased efficiency, and increased sensitivity due to sharper and higher peaks, and also faster chromatographic analysis. The efficiency of a chromatographic column can be described from the Van Deemter equation [8], decreasing the size of the column packing material also results in the decrease of the Eddy diffusion coefficient and longitudinal diffusion coefficients. Therefore, decreasing column packing size causes improvements in separation efficiency per unit column length and an increase in flow rate; thus, resolution also increases. If one wants to compare a 3-μm particle packed column with a 1-μm particle packed column, there will be three times higher separation efficiency with threefold less time for the same analysis. The columns are designed with a smoother interior surface and the end frits were redesigned to retain the small particles and resist clogging [9, 10].

### Pressure Phenomena

Using small particles for packing UPLC columns results in high peak capacity separation requiring a greater pressure range than in HPLC columns. Since back pressure is proportional to flow rate, the smaller particle size causes extreme operating pressures, resulting in a system that is well designed for resistance to high pressures. HPLC columns can reach a maximum pressure of 600 bar whereas UPLC systems can reach 1,200 bar and more. To take the full advantage of the low dispersion and small particle technology in UPLC methods, a greater pressure range than today HPLC systems is obligatory [11, 12]. Higher pressure capability improves the speed of analysis. The pressure capability of the chromatographic system is the main requirement for better analysis. Up to 600 bar, an HPLC can be used, whereas this value is approximately 1,200 bar for UPLC. From related equations, it is found that nearly a ninefold increase in pressure should be involved to achieve three times higher separation efficiency. UPLC has the advantages of small packing material and an improved pump system. Efficiency is proportional to column length and inversely proportional to particle size. Small packing enables researchers to obtain methods with higher separation efficiency. In UPLC, the sensitivity increases due to band spreading, which occurs during migration through a column with smaller particles [13].

 Springer

## Column Particle Materials and Diameters

In UPLC columns, the particle material should have high mechanical strength to prevent damage under the mobile phase. Novel porous particles that can withstand high pressure are commonly used to retain the properties of retention and capacity similar to HPLC, because porous particles have much higher surface areas. In hybrid chemistry, both silica and polymeric columns have been produced to provide enhanced mechanical stability, high efficiency, and extended pH range [14, 15]. Since silica particles have good mechanical strength, they have a limited pH range, and a tailing problem occurs. Polymeric columns can overcome the problem but they have low efficiency and limited capacity. A column packed with nonporous silica is better than porous silica, because with porous silica columns extra mass transfer broadening can occur. Capillary columns are particularly suitable for UPLC systems due to lower heat generation and better heat capability. These columns can be used with pressures higher than 80,000 psi [16]. Also, stainless steel columns can be used at high pressures around 20 kpsi [17]. In order to provide mechanical stability to the UPLC column, bridged ethylene hybrid technology was developed. The 1.7-μm particles gain enhanced mechanical stability from a silicagel hybrid material obtained through condensation between tetraethoxysilane and methyltriethoxysilane. The chemistry in each column is provided by different combinations of hydrophobicity, hydrophilicity, silanol activity, hydrolytic stability, and chemical interaction with analytes [18].

With UPLC, it is possible to take full advantage of chromatographic principles using shorter columns resulting in short analysis times with high resolution and sensitivity. Faster separations can be achieved with shorter columns. Moreover, with the column diameters typically used in HPLC (2.0–4.6 mm), there exists a loss of performance of the method due to non-uniform flow due to the induced temperature. High flow rate and pressure with smaller particle size in columns requires a further decrease in column diameters to keep the heating at acceptable levels. To reduce these effects, smaller diameter columns such as 1–2.2 mm are generally used in UPLC [19].

## Sample Preparation

Sample introduction to the chromatographic system is critical. Common HPLC automatic/manual injection valves are not designed to work at high pressure. A pump should deliver the solvent smoothly and reproducibly at high pressures. The injection process should be relatively pulse free to protect the column from extreme pressure fluctuations. The volume of the analyte should also be small to reduce the band spreading [8, 18]. A fast injection cycle is needed with a high sample capacity, with low volume injection resulting in minimum carryover problems with increased sensitivity [20]. When more analyte was injected to increase the signal to noise ratio, the chromatographic performance suffered. The limitation of analyte that can be loaded into the column occurs due to band broadening as a result of overloading. Automatic loop-style injectors have the capability to deliver very small injection volumes at pressures of 30,000–40,000 psi [21, 22]. Sample volumes are typically 2–5 μL in UPLC systems, while they are 5–100 μL in HPLC systems.

## Detectors

In order to make separation one step efficient, the detector cell should have minimal dispersion volume and have a high sampling rate for sensitive detection and reliable quantification of the narrow peaks. Depending on the detector type, sensitivity of UPLC can increases 2–3 times higher than HPLC [23]. Absorbance-based optical detectors, tunable UV/Visible, florimetric and mass spectroscopy (MS) detectors, etc. are generally used with LC. Usually, MS detectors are enhanced by UPLC. MS/MS is mainly used with UPLC systems. The sensitivity in UPLC detection is more than 2–3 times higher than HPLC separations. For MS analyses, source ionization is more efficient with UPLC, due to increased peak concentrations with reduced chromatographic dispersion at lower flow rates [24].

## Method Validation for HPLC/UPLC Analyses

The purpose of analytical measurements is to obtain reliable, precise, consistent and accurate datum. Validation of a developed analytical method plays a major role in achieving this goal. Analytical method validation is a main issue in pharmaceutical industry for controlling drug quality, development and registration. The validation processes should be required and realized according to the ICH and/or pharmacopoeia requirements [25–31] According to international conference of harmonization, "Text on Validation of Analytical Procedures" the analytical procedures should be described in details to demonstrate that it is suitable for its intended purpose. Typical validation parameters which should be considered are as follows:

## Specificity

Specificity is the ability to detect analyte in the presence of other compounds like degradants, interferences, impurities, etc. It is the power of differentiation between the analytes and related substances. This validation parameter is the



most important parameter because, if the method is not specific, other validation parameters are meaningless.

Accuracy

Accuracy is the closeness of the results to the true value or to an accepted reference value. This parameter provides an indication of any systematic error or bias in the method. Accuracy is generally obtained from recovery experiments by adding known amounts of the working drug active compounds to the real samples and is reported as percent recovery. Some statistical tests such as Student's $t$ test, $F$ test, and $Q$ test can be used to compare the results of the proposed method with the reference method.

Precision

Precision is the closeness of the results to each other after series of sampling from the same, homogeneous sample. Repeatability, intermediate precision, and reproducibility are the three levels of precision. Repeatability and the reproducibility of the method is given with the standard deviation and RSD parameters to describe the precision. This parameter indicates the random or intermediate errors in the method, and the precision of an analytical procedure is usually expressed as the variance, standard deviation, or coefficient of variation of a series of measurements.

Linearity and Range

This is the ability of a method to obtain test results that are directly proportional to the concentration of analytes in samples. Linearity should be utilized by a series of at least 3 repeated measurements of 5 or more levels between 50 and 150 % of the expected concentration range. A graph can be plotted of the relative responses ($y$-axis) versus the corresponding concentrations ($x$-axis). The linearity between corresponding peak area values versus the concentration of the analyte are commonly used in LC methods. Generally, the internal standard method is used where the area of the sample is divided by the area of the internal standard and used as the $y$-axis of the graph. Linearity, correlation coefficient ($r$) or determination coefficient ($r^2$) above 0.99 is acceptable for most method,s and the linearity of a method can be reported by stating the $r$ and $r^2$ parameters. Moreover, using the linear regression technique, linearity, correctness (from the estimation of standard error), sensitivity, limit of detection (LOD, the lowest amount of analyte concentration in a sample which can be detected), and limit of quantification (LOQ, lowest amount of analyte concentration in a sample which can be quantified) can also be defined. The range of an analytical procedure can be described as the interval between the upper and lower concentrations of analyte in the sample with an appropriate level of precision, accuracy, and linearity.

Robustness

This validation parameter refers to the capacity of the analytical procedure to remain unchanged by small changes as pH, flow rate, temperature, stability of the reagents, etc. in the analysis conditions. The robustness validation parameter shows the reliability of the analysis with respect to variations in method parameters, and the results are represented by the reproducibility data with RSD. System suitability tests should also be discussed as thresholds for parameters characterizing and proving the robustness.

System Suitability Tests for HPLC/UPLC methods

According to the Food and Drug Administration (FDA), and American Pharmacopeia (USP), in order to prove the system accuracy and precision, system suitability tests should be performed on HPLC/UPLC methods. These tests are a part of the UPLC/HPLC methods and these tests can be performed before or during the validation of the method. If there is a change in the method, not only the validation but also the system suitability tests should be performed again. A method without system suitability parameters cannot be acceptable, and cannot be "suitable". Resolution ($R_s > 2.0$), tailing factor ($T \leq 2$), theoretical plate number ($n > 2{,}000$), selectivity factor ($\alpha > 1$), and capacity factor ($k' = 2$–10) are the main system suitability parameters that should be reported [27–31]. In terms of validation parameters, UPLC or HPLC has their own capabilities. In UPLC, shorter analysis time and shorter column types makes the separation better, as the number of theoretical plates is higher in UPLC depending on the column, making the validation better. All depends on the column, the method, and the compound that can be analyzed.

Application Examples of HPLC/UPLC on Drug Analysis

LC methods with different coupled detectors are useful for the investigation of complex media, leading to a better knowledge of the adsorption, distribution, biotransformation, and elimination of drug active compounds; the technique has also been used to determine their pharmacokinetic profiles and bioavailability. Examples of HPLC and UPLC determination of pharmaceutically active compounds include many classes of drugs: antibiotics, diuretics, antineoplastics, muscle relaxants, neuroleptics, analgesics, vitamins, hormones, and others. Some analytical data from the HPLC determination of organic

**Table 1** Some selected examples of HPLC applications on drug analysis

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | Rs | $\alpha$ | N | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| Penicillin G / Oxacillin / Cloxacillin | Xbridge C18 (250 × 4.6 mm, 5 μm) | DAD | Phosphate buffer:ACN (75:25; v:v) (pH: 6.6) | 12 | – | – | – | – |
| Clopidogrel bisulfate | Bondapak C18 (300 × 3.9 mm, 10 μm) | UV | 0.01 M $Na_2HPO_4$:ACN (80:20; v:v) (pH: 4) | 8 | – | – | – | – |
| Tapentadol | SunFire C18 (150 × 4.6 mm, 5 μm) | FLD | Gradient ACN/acetic acid | 30 | – | – | – | – |
| Paracetamol / Lornoxicam | Kromasil C18 (250 × 4.6 mm, 5 μm) | UV | 0.02 M $KH_2PO_4$:ACN (55:45; v:v) (pH: 3.5) | 6.5 | – | – | – | – |
| Hydrochlothiazide / Amlodipine besylate / Valsartan | Zorbax SB-C8 (250 × 4.6 mm, 5 μm) | DAD | Gradient 0.025 M $H_3PO_4$:ACN | 7 | 4.20 / 16.98 / – | 1.18 / 1.62 / – | 24,900 / 32,100 / 53,600 | 1.47 / 1.73 / 2.81 |
| Capecitabine | Eclipse XDB-C18 (250 × 4.6 mm, 5 μm) | DAD | Gradient 0.02 M ammonium formate formic acid:ACN pH: 4.0) | 18 | – | 1.00 | 207,012 | 1.08 |
| Lysergol | TC C18 (250 × 4.6 mm, 5 μm) | UV | MeOH:acetate buffer (50:50; v:v) | 6 | – | 1.58 | 2,656 | 0.101 |
| Atorvastatin calcium | Luna 100 C18 (150 × 4.6 mm, 5 μm) | UV | MeOH:ACN: water (76:13:11; v:v:v) | 7 | 4.17 | – | 2,869.32 | 0.98 |
| Ezetimibe | | | | | 2.58 | – | 5,048 | 1.12 |
| Fenofibrate | | | | | 13.35 | – | 11,509 | 0.99 |
| Imp-1 | Xterra RP18 (250 × 4.6 mm, 5 μm) | UV | Gradient (pH: 4.00) | 18 | – | – | 4,469 | 1.03 |
| Imp-2 | | | | | 1.31 | | 5,278 | 1.18 |
| Imp-3 | | | | | 9.85 | | 8,509 | 1.09 |
| Imp-4 | | | | | 14.71 | | 17,642 | 1.05 |
| Imp-5 | | | | | 5.30 | | 17,950 | 1.09 |
| Imp-6 | | | | | 3.89 | | 6,159 | 1.03 |
| Imp-7 | | | | | 8.27 | | 25,179 | 1.02 |
| Fampridine | | | | | 2.92 | | 6,927 | 1.76 |
| Paclitaxel / 5-Fluorouracil | Venusil RP-C18 (250 mm × 4.6 mm, 5 μm) | DAD | Gradient MeOH:$H_3PO_4$ aqueous solution | 17 | ✓ | ✓ | ✓ | ✓ |
| Sildenafil / Tadalafil | Shiseido Capcell pack C18 (250 × 4.6 mm, 5 μm) | DAD | Gradient ACN: $H_3PO_4$ | 22 | – | – | – | – |
| Xyloketal B | Phenomenex C18 (250 × 4.6 mm, 5 μm) | DAD | MeOH:ACN:water (30:30:40; v:v:v) | ✓ | – | – | – | – |
| Metronidazole / Tinidazole / Mornidazole / Omidazole | Kromasil C18 (250 × 4.6 mm, 5 μm) | UV | 0.02 mol/l $KH_2PO_4$:ACN:MeOH (55:15:30; v:v:v) (pH: 4.51) | 7 | ✓ | ✓ | ✓ | ✓ |



M. Gumustas et al.

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Cefdinir | Ultimat XB-C18 (50 × 4.6 mm, 5 μm) | UV | 20 mM $KH_2PO_4$:MeOH:ACN (11.25:6.75:82; v:v:v) (pH: 3.0) | 4 | – | – | – | – |
| E 102 | Eurospher-100 C8 (250 × 4.6 mm, 5 μm) | UV | 50 mM Phosphate buffer:triton X-100 (0.25%; v:v) (pH: 7) | 32 | – | – | – | – |
| E 104 | | | | | | | | |
| E 110 | | | | | | | | |
| E 122 | | | | | | | | |
| E 124 | | | | | | | | |
| E 129 | | | | | | | | |
| E 132 | | | | | | | | |
| E133 | | | | | | | | |
| Pizotifen malate | Kromasil C18 (250 × 4.0 mm, 5 μm) | DAD | 0.05 M ammonium dihydrogen phosphate:ACN:water (50:50; v:v) (pH: 4.6) | 4.5 | – | – | – | – |
| Abiraterone | Thermo Betasil C18 (150 × 4.0 mm, 5 μm) | UV | 10 mM $KH_2PO_4$:ACN (55:5:40; v:v:v) (pH: 3.0) | 10 | – | – | – | – |
| Abiraterone acetate | | | | | | | | |
| Piperine | LiChroCART C18 (25.0 × 4.6 mm, 5 μm) | UV | Gradient ACN:water | 18 | – | – | 6.658 | 1.077 |
| Guggul sterones E | | | | | 9.777 | – | 9.078 | 1.029 |
| Guggul sterones Z | | | | | 6.566 | – | 9.960 | 1.025 |
| S-(+)-Guaifenesin | Nucleocel Delta S (250 × 4.6 mm, 5 μm) | FLD | n-hexane: ethanol (60:40; v:v) | 10 | – | – | – | – |
| R-(+)-Guaifenesin | | | | | | | | |
| Memantine | ODS (150 × 4.6 mm, 5 μm) | FLD | ACN:water (70:30; v:v) | 12 | – | – | – | – |
| 2-Deoxyglucose | ODS (AQ) RP (150 × 4.6 mm, 5 μm) | FLD | Gradient ACN:water | 55 | – | – | – | – |
| Simeton | Eclipse XDB-C18 (150 × 4.6 mm, 3.5 μm) | DAD | Gradient ACN:water | 22 | – | – | – | – |
| Monuron | | | | | | | | |
| Chlortoluron | | | | | | | | |
| Simetryn | | | | | | | | |
| Atrazine | | | | | | | | |
| Karmex | | | | | | | | |
| Ametryne | | | | | | | | |
| Propazine | | | | | | | | |
| Malathion | Perfectsil Target ODS-3 (250 × 4.6 mm, 5 μm) | UV | 25 mM MeOH:phosphate buffer (80:20; v:v) (pH: 5) | – | – | – | – | – |
| Diazinon | | | | | | | | |
| Phosalone | | | | | | | | |
| Chlorpyrifos | | | | | | | | |

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Wogonin | Megres C18 (250 × 4.6 mm, 5 μm) | UV | MeOH:5 mM ammonium acetate buffer (75:25; v:v) | 12.5 | – | – | – | – |
| Imp-1 | | | | | | | | |
| Imp-2 | | | | | | | | |
| Isoxyl | Spherisorb ODS-2 (100 × 2 mm, 5 μm) | UV | 20 mM ACN:ammonium acetate buffer (50:50; v:v) | 6 | – | – | – | – |
| Duloxetine | Luna C18 (150 × 4.6 mm, 5 μm) | FLD | 10 mM ammonium formate:ethano (57:43; v:v) (pH:3.8) | 9 | – | – | – | – |
| Dicentrine | RP C18 LiChroCART (250 × 4 mm, 5 μm) | UV | Gradient MeOH:20 mM ammonium formate buffer | 35 | – | – | – | – |
| MeOPP | Zorbax 300 SB-C18 (150 × 4.6 mm, 5 μm) | DAD | 5 mM ammonium formate:MeOH (55:45; v:v) (pH: 6.4) | 12 | – | – | – | – |
| mCPP | | | | | | | | |
| BZP | | | | | | | | |
| TFMPP | | | | | | | | |
| Trovafloxacin | Phenomenex Luna C18 (150 × 4.6 mm, 5 μm) | UV | Gradient (17.5 mM $NaH_2PO_4$ and 1.5 mM tetrabutylammonium hydroxide):ACN:MeOH (pH: 3) | 8 | – | – | – | – |
| Marbofloxacin | | | | | | | | |
| Oxytetracycline | Inertsil C8 (150 × 4.6 mm, 5 μm) | UV | Gradient water:ACN:MeOH | 20 | – | – | – | – |
| Thiamine | Alltima C18 (250 × 4.6 mm, 5 μm) | DAD | Gradient 50 mM ammonium dihydrogen phosphate:ACN | 25 | 2.827 | – | $1.2 \times 10^5$ | 1.43 |
| Niacinamide | | | | | 3.551 | | $1.3 \times 10^5$ | 0.78 |
| Pyridoxine | | | | | 6.928 | | $1.9 \times 10^5$ | 1.22 |
| Ascorbic acid | | | | | 4.275 | | $4.4 \times 10^4$ | 1.08 |
| Pantothenic acid | | | | | | | $1.8 \times 10^4$ | 1.13 |
| Riboflavin | | | | | – | | $1.7 \times 10^4$ | 1.14 |
| Folic acid | | | | | 20.89 | | $1.8 \times 10^5$ | 1.36 |
| exo-1ohexol | PLRP-S (250 × 4.6 mm, 8 μm) | UV | Gradient water:MeOH | 21 | – | – | – | – |
| endo-1ohexol | | | | | | | | |
| Tetramethyl-terephthalate | RP-C18 Sunfire (150 × 4.6 mm, 5 μm) | DAD | Gradient MeOH:sodium acetate | 14 | – | – | – | – |
| Methoxycamptothecin | Luna C18 (250 nm × 4.6 mm, 5 μm) | DAD | Gradient water:ACN | 15 | – | – | – | – |
| Hydroxycamptothecin | | | | | | | | |
| Puerarin | Hypersil BDS C18 (200 × 4.6 mm, 5 μm) | DAD | Water (0.5% $H_3PO_4$):ACN (58:42; v:v) | 10 | – | – | – | – |
| Praziquantel | Phenomenex C18 (250 × 4.0 mm, 5 μm) | UV | MeOH:water (70:30; v:v) | 14 | – | – | – | – |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Letrozole, Metabolite of letrozole, Citalopram, Demethylcitalopram, Didemethylcitalopram, CIT-N-oxide | Kromasil C18 (150 × 4.6 mm) | FLD | 80 mM Phosphate buffer:ACN (65:35; v:v) (pH: 3) | 11 | – | – | – | – |
| Amiodarone, Desethylamiodarone | LiChroCART Purospher Star-C18 (55 × 4 mm; 3 μm) | DAD | 50 mM phosphate buffer with 0.1% formic acid:MeOH:ACN (45:5:50; v:v:v) (pH: 3.1) | 4.5 | – | – | – | – |
| Glutamate | Shim-pack VP-ODS C18 (250 × 4.6 mm, 5 μm) | FLD | Gradient 50 mM sodium acetate, MeOH 5%:2-propanol and MeOH (pH: 5.67) | 15 | – | – | – | – |
| (+)-Naftopidil, (−)-Naftopidil | Hypersil ODS (250 × 4 mm, 5 μm) | FLD | MeOH:ACN:phosphate buffer (40:30:30; v:v:v) (pH: 4.1) | 30 | – | – | – | – |
| Cefazolin | LiChrosorb RP8-5 (250 × 4.6 mm) | UV | ACN:water:phosphate (100:894:6; v:v:v) | 10 | – | – | – | – |
| Donepezil | Luna Phenyl-Hexyl (150 × 3 mm, 3 μm) | DAD | 0.02 M $KH_2PO_4$ buffer:ACN (75:25; v:v) (pH: 2.7) | 14 | – | – | – | – |
| Tramadol | ACE C18 (250 × 4.6 m, 5 μm) | UV | ACN:phosphate buffer (0.01 mol) (18:82; v:v)(pH:5.8) | 23 | – | – | – | – |
| Tramadol | ACE C18 (250 × 4.6 m, 5 μm) | UV | ACN:phosphate buffer (0.01 mol) (18:82; v:v) (pH:5.8) | 23 | – | – | – | – |
| Celiprolol | XBridge C18 (150 × 3.0 mm, 3.5 μm) | FLD | ACN:10 mM ammonium acetate buffer (34:66; v:v) (pH:10.5) | 10 | – | – | – | – |
| Mitiglinide | GraceSmart RP 18 (150 × 4.6 mm, 5 μm) | UV | Phosphate buffer solution:MeOH (40:60; v:v) (pH:4) | 10 | – | – | – | – |
| Schisandrin A, Schisantherin A, Deoxyschizadrin, Shikonin, β,β'-Dimethylacrylshikonin | Zorbax Eclipse Agilent SB-C18 (150 × 4.6 mm, 3.5 μm) | DAD | ACN:water (70:3; v:v) | √ | – | – | – | – |
| Dapivirine | RP18 (150 × 4.6 mm, 5 μm) | UV | Gradient TFA solution:ACN (0.1%; v:v) | 12 | – | – | – | – |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Simazine<br>Atrazine<br>Desmetryn<br>Propazine<br>Ametryn | MS C18 (250 × 4.6 mm, 5 μm) | UV | Gradient ACN:water | 12 | – | – | – | – |
| Hydroquinone<br>Phenol<br>Sorbic acid<br>Benzoic acid<br>Methylparaben<br>Ethylparaben<br>Propylparaben<br>Butylparaben | Zorbax Bonus-RP (100 × 2.1 mm, 3.5 μm) | DAD | Gradient MeOH:0.05 M ammonium formate solution (pH: 3) | 11 | – | – | – | – |
| Folic acid<br>L-ABGA<br>D-ABGA | Chiralcel OJ-H (250 × 4.6 mm, 5 μm) | DAD | MeOH:acetic acid:TEA (100:0.1:0.1; v:v:v) | 14 | ≥1.5 | √ | 5.125<br>6.312 | 1.082<br>1.76 |
| Puerarin<br>Daidzin<br>Daidzin<br>Genistein | Kromasil C18 (150 × 4.6 mm, 5 μm) | UV | MeOH:water 5 mM cyclodextrins (25:75; v:v) | 400 | – | – | – | – |
| Jatrorrhizine<br>Coptisine<br>Palmatine<br>Berberine | WondaSil C18-WR (250 × 4.6 mm, 5 μm) | UV | 40 mM phosphate buffer:ACN (40:60; v:v) (pH: 7) | 12 | – | – | – | – |
| Verapamil<br>Trandolapril | X-Terra RP-18 (250 × 4.60 mm, 5 μm) | DAD | MeOH:water (50:65; v:v) | 6 | 3.557<br>5.122 | 2.31<br>1.95 | 3.400<br>5.035 | 1.278<br>1.116 |
| Benidipine | XTerra RP-18 (250 × 4.6 mm, 5 μm) | DAD | ACN:water (55:45; v:v) (pH: 3.0) | 6 | 3.121 | 1.42 | 6.247 | 1.206 |



1374

M. Gumustas et al.

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Chlorogenic acid | Zorbax SB-C 18 | DAD | Gradient ACN:0.1% formic acid | 100 | – | – | – | – |
| Caffeic acid | | | | | | | | |
| Rutin | | | | | | | | |
| Forsythiaside | | | | | | | | |
| Scutellarin | | | | | | | | |
| Baicalin | | | | | | | | |
| Forsythin | | | | | | | | |
| Luteoloside | | | | | | | | |
| Apigenin | | | | | | | | |
| Baicalein | | | | | | | | |
| Wogonin | | | | | | | | |
| Salicylic acid | STAR RP-18e (75 × 4.0 mm, 3 μm) | DAD | Gradient 0.1% formic acid:ACN (pH: 2.6) | 11 | – | – | – | – |
| Ketorolac | | | | | | | | |
| Ketoprofen | | | | | | | | |
| Naproxen | | | | | | | | |
| Diclofenac | | | | | | | | |
| Ibuprofen | | | | | | | | |
| Salicylic acid | STAR RP-18e (75 × 4.0 mm, 3 μm) | FLD | Gradient 0.1% formic acid:ACN (pH: 2.6) | 12 | – | – | – | – |
| Ketorolac | | | | | | | | |
| Ketoprofen | | | | | | | | |
| Naproxen | | | | | | | | |
| Diclofenac | | | | | | | | |
| Ibuprofen | | | | | | | | |
| Sotalol | Gemini C18 (150 × 4.6 mm, 5 μm) | DAD | Gradient $KH_2PO_4$ buffer:MeOH (85:15; v:v) | 35 | – | – | – | – |
| Atenolol | | | | | | | | |
| Paracetamol | | | | | | | | |
| Pindolol | | | | | | | | |
| Nadolol | | | | | | | | |
| Phenazone | | | | | | | | |
| Timolol maleate salt | | | | | | | | |
| Metoprolol tartrate salt | | | | | | | | |
| Bisoprolol | | | | | | | | |
| Propanolol hydrochloride | | | | | | | | |
| Betaxolol | | | | | | | | |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Imatinib | Chromolith Performance RP-8e (100 × 4.6 mm) | DAD | MeOH:ACN:TEA:diammonium hydrogen phosphate 0.048 M (20:20:0.1:59.9; v:v:v:v) (pH: 6.25) | 8 | – | – | – | – |
| CGP74588 | | | | | | | | |
| Raubasine | ZORBAX C18 (250 × 4.6 mm, 5 μm) | UV | ACN:water (80:20; v:v) (pH: 3.4) | 18 | 2.885 | 2.24 | 177.33 | 1.15 |
| Almitrine dimesylate | | | | | >0.8 | >1 | 707.17 | 1 |
| Potassium guaiacolsulfonate | RP C18 (150 × 4.6 mm) | DAD | Gradient phosphate buffer 0.2% TEA:ACN (pH: 3) | 16 | – | – | – | – |
| Guaifenesin | | | | | | | | |
| Diphenhydramine HCl | | | | | | | | |
| Carbetapentane citrate | | | | | | | | |
| Hydrochlorothiazide | Platinum C18 (100 × 4.6 mm, 3 μm) | UV | 0.02 M phosphate buffer:MeOH (55:4; v:v) (pH: 3) | 8 | 3.1 | 2.18 | 1,600 | 1.15 |
| Valsartan | | | | | 3.75 | 4.27 | 2,660 | 1.1 |
| Amiloride | | | | | – | 1.27 | 1,120 | 1.05 |
| Captopril | | | | | 2.3 | 2.91 | 1,880 | 1.08 |
| Hydrochlorothiazide | Cosmosil 5 C18- MS II (150 × 4.6 mm, 5 μm) | UV | 0.02 M phosphate buffer:MeOH (55:4; v:v) (pH: 3) | 15 | 2.80 | 2.65 | 807 | 1.8 |
| Valsartan | | | | | 1.89 | 4.40 | 1,564 | 2.50 |
| Amiloride | | | | | – | 1.23 | 471 | 1.54 |
| Captopril | | | | | 1.05 | 3.17 | 1,260 | 1.30 |
| Atenolol | Shim-pack cyanopropyl (250 × 4.6 mm, 5 μm) | DAD | 10 mM $KH_2PO_4$:MeOH (70:30; v:v) (pH:6) | 10 | – | – | – | – |
| Chlorthalidone | | | | | | | | |
| Histamine | RP phenyl-hexyl (250 × 4.6 mm, 5 μm) | FLD | ACN: 50 mM phosphate buffer (35:65; v:v) (pH:6.8) | 16 | – | – | – | – |
| [18F]NaF | RCX-10 anion-exchange (250 × 4 mm, 7 μm) | Radioactive | 7.5 mM sodium bicarbonate:0.018 mM potassium thiocyanate | 20 | 16.74 | – | 2,729 | 1.19 |
| Memantine-lactose | Synergy Hydro RP (100 × 3 mm, 2.5 μm) | CAD | Gradient ACN:2-propanol:water | 32 | – | – | – | – |
| Memantine-dimethylamino glycine | | | | | | | | |
| Memantine-glucose | | | | | | | | |
| Memantine-galactose | | | | | | | | |
| Ursodeoxycholic acid | Luna C18 (150 × 4.6 mm, 5 μm) | RI | 0.1% Acetic acid:MeOH (30:70; v:v) | 20 | √ | 1.0 | 1,2839 | 1.51 |
| Lithocholic acid | | | | | | 0.43 | 5,273 | 1.35 |
| Deoxycholic acid | | | | | | 0.67 | 8,827 | 1.44 |
| Chenodeoxycholic acid | | | | | | 0.55 | 7,289 | 1.46 |
| Cholic acid | | | | | | – | – | – |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Imp-1 | Lichrospher RP-18 (250 × 4.6 mm, 5 μm) | DAD | Gradient 20 mM ammonium acetate 0.1% TEA:ACN (pH: 3.0) | 25 | 2.43 | √ | √ | 1.43 |
| Imp-2 | | | | | 2.16 | | | 1.64 |
| Imp-3 | | | | | 2.34 | | | 1.72 |
| Imp-4 | | | | | 3.26 | | | 1.52 |
| Imp-5 | | | | | 17.86 | | | 1.57 |
| Imp-6 | | | | | 2.01 | | | 1.50 |
| Telmisartan | | | | | 2.61 | | | 1.43 |
| Imp-7 | | | | | 6.64 | | | 1.29 |
| Sulindac | Alltima Silica (250 × 4.6 mm, 10 μm | DAD | Acetic acid:ethanol:ethyl acetate:chloroform (1:4:100:400; v:v:v:v) | 6 | – | – | – | – |
| E-Sulindac | | | | | | | | |
| Sulphide | | | | | | | | |
| Sulphone | | | | | | | | |
| *L*-Cycloserine | Zorbax SB phenyl (250 × 4.6 mm, 5 μm) | DAD | 20 mM $Na_2HPO_4$:ACN (95:05; v:v) (pH: 7) | 20 | >1.5 | 1.16 | – | – |
| Mebeverine HCl | Synergi Max-RP (150 × 4.6 mm, 4 μm) | UV | MeOH:water:acetic acid (40:59:1; v:v:v) | 5 | – | – | – | – |
| 5-Aminosalicylic acid | | | | | | | | |
| Sulphasalazine | Synergi Max-RP (150 × 4.6 mm, 4 μm) | UV | MeOH:water:acetic acid (70:29:1; v:v:v) | 6 | – | – | – | – |
| Aspirin | | | | | | | | |
| Artemisinin | RP-18 LiChroCART (250 × 4 mm; 5 μm) | UV | MeOH:5 mM phosphate buffer (45:55; v:v) (pH: 6.3) | 13 | – | – | – | – |
| Levothyroxine sodium | Nova- pak C18 (150 × 3.9 mm, 4 μm) | DAD | Gradient 0.01 M phosphate buffer:MeOH (pH: 3) | 12.5 | – | 5.64 | 43,725 | 1.24 |
| *trans*-Crocetin | Luna C-18 (250 × 4.6 mm, 5 μm) | UV | MeOH:water:TFA (75.0:24.5:0.5; v:v:v) | 25 | √ | √ | √ | √ |
| *cis*-Crocetin | | | | | | | | |
| Chlorogenic acid | YMC-Pack ODS-A (250 × 4.6 mm, 5 μm) | DAD | Gradient aqueous $H_3PO_4$:ACN:MeOH | 65 | – | – | – | – |
| Caffeic acid | | | | | | | | |
| Rutin | | | | | | | | |
| Hyperoside | | | | | | | | |
| Luteolin-7-*O*-glucoside | | | | | | | | |
| 3,5-Dicaffeoyl quinic acid | | | | | | | | |
| Quercetin | | | | | | | | |
| Luteolin | | | | | | | | |
| Rosiglitazone | C18 Phenomenx (GEMINI 5 μm) | FLD | 10 mM ammonium acetate:ACN (56.5:43.5; v:v) (pH: 5.2) | 15 | – | – | – | – |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | Rs | α | N | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| Vitexin-2″-O-glucoside | Shim-pack VP-ODS C18 (250 × 4.6 mm, 5 μm) | UV | Tetrahydrofuran:ACN:0.05% H$_3$PO$_4$ solution (20:3:77; v:v:v) | 22.5 | – | – | – | – |
| Vitexin-2″-O-rhamnoside | | | | | | | | |
| Rutin | | | | | | | | |
| Vitexin | | | | | | | | |
| Hyperoside | | | | | | | | |
| Puerarin | HC-C18 (250 × 4.6 mm, 5.0 μm) | DAD | Gradient ACN: 0.01 M KH$_2$PO$_4$-TEA buffer solution (pH: 7.5) | 25 | ✓ | ✓ | ✓ | ✓ |
| Daidzein | | | | | | | | |
| L-Thyroxine | Chirobiotic T (250 × 4.6 mm, 5 μm) | DAD | MeOH:0.1% triethylammonium acetate buffer (70:30; v:v) (pH: 4) | 19 | 2.92 | 2.34 | ✓ | ✓ |
| D-Thyroxine | | | | | | | | |
| Paraquat | Xtimate C18 (150 × 4.6 mm, 5 μm) | UV | 0.1 M H$_3$PO$_4$:ACN (pH:3) | 32.5 | – | – | – | – |
| Daidzein | Dikma Dimonsil C18 (200 × 4.6 mm) | DAD | MeOH:water (55:45; v:v) | 9 | – | – | – | – |
| Costunolide | TC-C18 (250 × 4.6 mm, 5 μm) | DAD | MeOH:water (70:30; v:v) | 13 | – | – | – | – |
| Dehydrocostuslactone | | | | | | | | |
| N-(2-Hydroxy-5-nitrophenylcarbamothioyl)-3,5-dimethylbenzamide | C18 (250 × 4.6 mm, 5 μm) | UV | ACN:water (70:30; v:v) | 8 | – | – | – | – |
| Rosuvastatin | Brownlee analytical C18 (150 × 4.6 mm, 5 μm) | UV | MeOH:water (68:32; v:v) (pH: 3) | 7 | ✓ | ✓ | ✓ | ✓ |
| Atorvastatin | | | | | | | | |
| Amoxicillin | Inertsil ODS (150 × 4.6 mm, 5 μm) | DAD | 30 mM KH$_2$PO$_4$ buffer:ACN (97.5:2.5; v:v) (pH: 2.8) | 10 | – | – | – | – |
| Sulbactam | | | | | | | | |
| Ciprofloxacin | Synergi Max-RP (150 × 4.6 mm, 5 μm) | FLD | 0.025 M H$_3$PO$_4$:MeOH:ACN (75:13:12; v:v:v) (pH: 3) | 8 | ✓ | ✓ | ✓ | ✓ |
| Pyridinoline | ReproSil-Pur Basic C18 (200 × 3 mm, 5 μm) | FLD | 0.015 M HFBA:ACN (88:12; v:v) | 30 | ✓ | – | – | – |
| Deoxypyridinoline | | | | | | | | |
| Galactosyl-pyridinoline | | | | | | | | |
| Glucosyl–galactosyl pyridinoline | | | | | | | | |
| Palomid 529 | Grace Smart RP18 (150 × 2.1 mm, 5 μm) | UV | ACN:water (50:50; v:v) | 12 | ✓ | – | – | – |
| Mitotane and metabolites | Nova-Pak Phenyl (150 × 3.9 mm, 4 μm) | UV | MeOH:50 mM KH$_2$PO$_4$ buffer (71:29; v:v) (pH: 2.5) | 20 | ✓ | – | – | ✓ |
| Gefitinib | C8 Satisfaction (250 × 3 mm, 5 μm) | UV | Gradient ammonium acetate:ACN (45:55; v:v) (pH: 4.5) | 15 | ✓ | – | – | – |
| Erlotinib | | | | | | | | |
| Vincristine sulfate | Dikma Dimonsil C18 (200 × 4.6 mm, 5 μm) | UV | 0.02 M NaH$_2$PO$_4$:MeOH (36:64; v:v) (pH: 4.7) | 10 | – | – | – | – |


Springer

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | Rs | α | N | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| Phenol | 60 RP Select B (125 × 4 mm, 5 μm) | FLD | Gradient 20 mM $NaH_2PO_4$, 5 mM tetrabutyl ammonium iodide:ACN | 20 | – | – | – | – |
| Indole-3-acetic acid | | | | | | | | |
| p-Cresol | | | | | | | | |
| Indoxyl sulfate | | | | | | | | |
| p-Cresol sulfate | | | | | | | | |
| Kakkalide | Kromasil C18 (200 × 4.6 mm, 5 μm) | DAD | Gradient ACN containing 0.05% TFA:water containing 0.05% TFA | 30 | – | – | – | – |
| Irisolidone-7-O-glucuronide | | | | | | | | |
| Mono-TPGS (standard) | Develosil RP aqueous C30 (250 × 4.6 mm, 5 μm) | UV | Gradient ACN:2-propanol | 17 | – | √ | 439 | 1.13 |
| Mono-TPGS (synthesized) | | | | | – | | 439 | 1.13 |
| Di-TPGS (standard) | | | | | 9.26 | | 4,160 | 1.14 |
| Di-TPGS (synthesized) | | | | | 9.26 | | 4,160 | 1.14 |
| Hydroquinone | Zorbax Bonus-RP C18 (100 × 2.1 mm, 3.5 μm) | DAD | Gradient MeOH:0.05 M ammonium formate solution (pH: 3) | 12 | √ | – | – | √ |
| Phenol | | | | | | | | |
| Sorbic acid | | | | | | | | |
| Benzoic acid | | | | | | | | |
| Methylparaben | | | | | | | | |
| Ethylparaben | | | | | | | | |
| Propylparaben | | | | | | | | |
| Butylparaben | | | | | | | | |
| Salbutamol sulfate | Hypersil C18 (250 × 4.6 mm, 5 μm) | UV | MeOH:0.01 M $NaH_2PO_4$ (40:60; v:v) (pH: 3.2) | 10 | 7.33 | 2.77 | 1,394 | 1.01 |
| Guaiphenesin | | | | | | | 4,444 | 1.07 |
| Ascorbic acid | ThermoHypersil C18 (250 × 4.6 mm, 5 μm) | UV | MeOH:0.01 M $NaH_2PO_4$ (50:50; v:v) (pH: 6.2) | 5 | – | – | 1,708 | 1.02 |
| Paracetamol | | | | | 4.00 | 4.67 | 1,672 | 1.07 |
| Guaiphenesin | | | | | 4.89 | 1.93 | 3,654 | 1.08 |
| Theophylline | ThermoHypersil C-18 (250 × 4.6 mm, 5 μm) | UV | MeOH:0.01 M $NaH_2PO_4$ (60:40; v:v) (pH: 3.8) | 10 | – | – | 2,304 | 1.08 |
| Guaiphenesin | | | | | 3.20 | 1.58 | 4,702 | 1.12 |
| Ambroxol hydrochloride | | | | | 8.89 | 2.24 | 5,289 | 1.18 |
| Histamine | NovaPak C18 (250 × 4.6 mm, 5 μm) | FLD | Gradient ACN: $KH_2PO_4$ | 14 | √ | – | – | – |
| Oxytetracycline | Nucleosil 100 C18 (25 cm × 4.6 mm, 5 μm) | DAD | Gradient MeOH:ACN:0.03 M oxalic acid | 20 | √ | – | – | 1.04 |
| Tetracycline | | | | | | | | 1.06 |
| Chlorotetracycline | | | | | | | | 1.1 |
| Doxycycline | | | | | | | | 1.08 |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Oxytetracycline | Nucleosil 100 C18 (25 cm × 4.6 mm, 5 µm) | DAD | Gradient MeOH:ACN:0.03 M oxalic acid | 20 | √ | – | – | 1.04 |
| Tetracycline | | | | | | | | 1.06 |
| Chlorotetracycline | | | | | | | | 1.1 |
| Doxycycline | | | | | | | | 1.08 |
| Oxytetracycline | Nucleosil 100 C18 (25 cm × 4.6 mm, 5 µm) | DAD | Gradient MeOH:ACN:0.03 M oxalic acid | 20 | √ | – | – | 1.04 |
| Tetracycline | | | | | | | | 1.06 |
| Chlorotetracycline | | | | | | | | 1.1 |
| Doxycycline | | | | | | | | 1.08 |
| Coumarin | Gemini 5u C18 (250 × 4.6 mm, 5 µm) | UV | Gradient water (0.1% $H_3PO_4$):ACN | 40 | – | – | – | – |
| 2-Hydroxyl cinnamaldehyde | | | | | | | | |
| Cinnamyl alcohol Cinnamic acid | | | | | | | | |
| Cinnamaldehyde | | | | | | | | |
| 2-Ethoxy cinnamaldehyde | | | | | | | | |
| Eugenol | | | | | | | | |
| Albendazole | Kromasil RP C18 (250 × 4.6 mm, 5 µm) | UV | Gradient ACN:ammonium acetate buffer | 25 | – | – | – | – |
| Albendazole sulphoxide | | | | | | | | |
| Albendazole sulphone | | | | | | | | |
| A-Albendazole sulphone | | | | | | | | |
| Fenbendazole | | | | | | | | |
| Fenbendazole sulphoxide | | | | | | | | |
| Fenbendazole sulphone | | | | | | | | |
| Flubendazole | | | | | | | | |
| Hydrolysed flubendazole | | | | | | | | |
| Reduced flubendazole | | | | | | | | |
| Albendazole | Kromasil RP C18 (250 × 4.6 mm, 5 µm) | UV | Gradient ACN:ammonium acetate buffer | 25 | – | – | – | – |
| Albendazole sulphoxide | | | | | | | | |
| Albendazole sulphone | | | | | | | | |
| A-Albendazole sulphone | | | | | | | | |
| Fenbendazole | | | | | | | | |
| Fenbendazole sulphoxide | | | | | | | | |
| Fenbendazole sulphone | | | | | | | | |
| Flubendazole | | | | | | | | |
| Hydrolysed flubendazole | | | | | | | | |
| Reduced flubendazole | | | | | | | | |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Tetrandrine | Hypersil C18 (250 × 4.6 mm, 5 µm) | UV | 0.020 M $KH_2PO_4$:MeOH (70:30; v:v) (pH: 4.1) | 14 | – | – | – | 1.000 |
| Telmisartan | Shim-pack cyanopropyl (250 × 4.6 mm, 5µm) | UV | 10 mM ammonium acetate solution:MeOH (65:35; v:v) (pH: 6) | 20 | 4.65 | 2.25 | 2,220 | 1.088 |
| Hydrochlorothiazide | | | | | 5.000 | 2.66 | 3,468.8 | 1.31 |
| Thiocolchicoside | Zorbax SB CN (250 × 4.6 mm, 5 µm) | DAD | Gradient 5 mM $NaH_2PO_4$:MeOH (pH: 2.5) | 14 | – | 2.3 | 69,992 | 1.18 |
| Diclofenac potassium | | | | | 11.87 | – | 24,219 | 1.125 |
| Ceftazidime | X-Terra RP-18 (250 × 4.60 mm, 5 µm) | DAD | MeOH:water (20:80; v:v) (pH: 3.2) | 12 | – | – | 2,907 | – |
| Ceftizoxime | | | | | 4.289 | 1.91 | 3,986 | 0.971 |
| Cefdinir | X-Terra RP-18 (250 × 4.60 mm, 5 µm) | DAD | MeOH:water (20:80; v:v) (pH: 3.2) | 12 | 4.072 | 1.94 | 3,228 | 1.005 |
| Cefixime | | | | | 4.765 | 1.79 | 3,594 | 1.072 |
| Phenylephrine | Synergi Polar RP (150 × 4.6 mm, 4 µm) | UV | ACN:water (5:95; v:v) | 10 | – | – | 5,992 | 1.11 |
| Paracetamol | | | | | 11.88 | 3.66 | 6,310 | 1.18 |
| Gemifloxacin | X-Select RP-18 (250 × 4.6 mm, 5 µm) | DAD | MeOH:water (50:50; v:v) (pH:2.5) | 5 | 11.48 | 2.72 | 27,426 | 0.983 |
| Granisetron | X-Select RP-18 (250 × 4.6 mm, 5 µm) | DAD | MeOH:water (45:55; v:v) (pH:2.5) | 5 | 10.03 | 1.77 | 28,572 | 1.08 |
| Mitoxantrone | Nucleosil C18 (250 × 4.0 mm, 5 µm) | DAD | ACN:10 mM Sodium phosphate (0.1% TEA) (19:81; v:v) (pH:2.3) | 8 | ✓ | – | – | – |
| Fexofenadineidone | Star RP (250 × 4.6 mm, 5.0 µm) | UV | MeOH:water (80:20; v:v) | 12 | ✓ | – | – | ✓ |
| Levocetirizzine | | | | | | | | |
| Buclizine | | | | | | | | |
| Gliquidone | | | | | | | | |
| Gliquidone | Nucleosil C18 (250 × 4.6 mm, 10 µm) | UV | MeOH:water (90:10; v:v) (pH: 3.50) | 6 | 3.19 | – | – | – |
| Gliquidone | Nucleosil C18 (250 × 4.6 mm, 10 µm) | UV | MeOH:water (90:10; v:v) (pH: 3.50) | 6 | 3.19 | – | – | – |
| Metformin | Star RP18 (250 × 4.6 mm) | DAD | MeOH:water:TEA (20:80:0.05; v:v:v) (pH: 3.0) | 10 | ✓ | – | ✓ | ✓ |
| Cimetidine | | | | | | | | |
| Ranitidine | | | | | | | | |
| Famotidine | | | | | | | | |
| Dienogest | ACE C8 (250 × 4.6 mm, 5 µm) | DAD | ACN:ammonium nitrate (70:30; v:v) (pH: 5.4) | 7 | 11.54 | 6.18 | 5,487 | 1.00 |
| Estradiol | | | | | 19.64 | 6.18 | 14,175 | 1.01 |
| Levetiracetam | Chromolith Performance RP 18e (100 × 4.6 mm, 2 µm) | DAD | Water:ACN (90:10; v:v) | 5 | 5.68 | 2.59 | 7,999 | 1.42 |
| Levetiracetam | Gemini C18 (100 × 4.6 mm, 5µm) | DAD | Water:ACN (90:10; v:v) | 7 | 9.14 | 2.26 | 10,725 | 1.11 |
| Hydrochlorothiazide | LiChrospher C18 (250 × 4.6 mm, 5 µm) | DAD | Water:ACN (0.1%TFA) (50:50; v:v) | 16 | 1.3 | 1.2 | 19,943 | 0.8 |
| Zofenopril | | | | | 5.33 | 4.6 | 17,958 | 1.4 |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Acetoin Tetramethylpyrazine | Zorbax SB C18 (250 × 4.6 mm, 5 μm) | DAD | 1.0% Acetic acid:MeOH (45:55; v:v) (pH: 2.5) | 3 | ✓ | – | – | – |
| Entecavir | Gemini C18 (150 × 4.6 mm, 5 μm) | DAD | Gradient ACN:Phosphate buffer (pH: 4.0) | 5 | ✓ | ✓ | 6,149 | 1.16 |
| Ezetimib Simvastatin | ODS Hypersil (250 × 4.6 mm, 5 μm) | UV | ACN:Phosphate buffer (65:35; v:v) (pH:4.5) | 20 | – | – | – | 1.21 1.05 |
| Atomexetine | XDB C8 (150 × 4.6 mm, 3.5 μm) | DAD | MeOH:ACN:Phosphate buffer (35:15:50; v:v:v) | 7 | 2.66 | 2.73 | 7,071 | 1.37 |
| Atomexetine | XDB C8 (150 × 4.6 mm, 3.5 μm) | DAD | MeOH:ACN:Phosphate buffer (35:15:50; v:v:v) | 7 | 2.66 | 2.73 | 7,071 | 1.37 |
| Voriconazole | Bondapak C18 (250 × 4.6 mm, 10 μm) | DAD | 0.05 M $Na_2HPO_4$:ACN (50:50; v:v) (pH: 5.5) | 10 | ✓ | – | – | ✓ |
| Ritodrine Isoxsuprine | Lichrosorb RP18 (150 × 4.6 mm) | UV | $NaH_2PO_4$:ACN:MeOH (50:25:25; v:v:v) (pH: 4.5) | 3 | 2.76 | 4.22 | 866 948 | ✓ |
| Sertraline Imp-A Imp-B Imp-C | Zorbax Bonus RP (150 × 4.6 mm, 5.0 μm) | DAD | 10 mM Phosphate buffer:MeOH (63:37; v:v) (pH: 2.8) | 6 | ✓ | – | – | – |
| Omeprazole Sulfone Derivative | XTerra (50 × 2.1 mm, 3.5 μm) | UV | Phosphate buffer:MeOH (60:40; v:v) (pH: 7.6) | 14 | 3.10 | 3.5 2.2 | 911 630 | 1.06 1.09 |
| Duloxetine | ACE C18 (250 × 4.0 mm, 5 μm) | UV | 50 mM Phosphate buffer:ACN (60:40; v:v) (pH: 6.0) | 15 | ✓ | – | >7,000 | 1.40< |
| Paracetamol Diclofenac | Luna C18 (250 × 4.6 mm, 5 μm) | DAD | Phosphate buffer:ACN (30:70; v:v) (pH: 3.5) | 10 | 2.23 2.56 | – | 2,085 3,015 | 0 2.15 |
| Fosamprenavir | XTerra RP18 (250 × 4.6 mm, 5 μm) | DAD | Water:MeOH (45:55; v:v) (pH: 2.7) | 7 | 9.14 | 2.79 | 4,481 | 1.15 |
| Enalapril Lercanidipine | XTerra RP18 (250 × 4.6 mm, 5 μm) | DAD | Water:MeOH (45:55; v:v) (pH: 2.7) | 12 | ✓ | 3.19 5.34 | 2,575 5,778 | 1.08 1.13 |
| Simvastatin | ODS Luna (250 × 4.6 mm, 5 μm) | DAD | Gradient ACN:water | 10 | – | – | 76,000 | 1.13 |
| Simvastatin | Hypersil ODS (250 × 4.6 mm, 5 μm) | DAD | Gradient MeOH:water | 10 | – | – | 32,140 | 1.08 |
| Naproxen Ranitidine | Symmetry Shield RP18 (250 × 4.6 mm, 5 μm) | DAD | 0.1 M $H_3PO_4$:MeOH (35:65; v:v) (pH: 3.1) | 14 | – | – | – | – |
| Paracetamol Tramadol Domperidon | Inertsil ODS 3 C18 (250 × 4.6 mm, 5 μm) | DAD | Phosphate buffer:MeOH (60:40; v:v) (pH: 4.0) | 15 | – | – | 1,989 6,254 22,125 | 0.89 0.95 1.02 |



1382    M. Gumustas et al.

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Hydrochlorothiazide Bisoprolol | Inertsil ODS 3 V C18 (250 × 4.6 mm, 5 μm) | UV | 0.1 M $KH_2PO_4$:ACN (70:30; v:v) | 10 | ✓ | – | ✓ | ✓ |
| Rabeprazole | Inertsil ODS C18 (250 × 4.6 mm, 5 μm) | DAD | MeOH:water (78:22; v:v) | 6 | – | – | – | 1.17 |
| Paclitaxel | Lichrochart C18 (120 × 4.6 mm, 5 μm) | DAD | 20 mM $KH_2PO_4$:ACN (45:55; v:v) | 10 | ✓ | ✓ | 2,940 | ✓ |
| Gentamicin | Novapak RP C18 (150 × 3.9 mm, 5 μm) | FLD | MeOH:acetic acid:sodium hexanosulphate (65:3:32; v:v:v) | 16 | ✓ | – | – | ✓ |
| Amlodipine Valsartan | ACE 5 C18 (150 × 4.6 mm, 5 μm) | DAD | MeOH:ACN: $NaH_2PO_4$, (42:18:40; v:v:v) (pH: 3.0) | 5 | 2.80 | 2.03 | 3,727 4,969 | 1.14 1.12 |
| Ziprasidone | Symmetry Shield C8 (150 × 3.9 mm, 5 μm) | DAD | MeOH:water (50:50; v:v) (pH: 2.70) | 6 | 5.04 | 2.57 | 2,202 | 1.25 |
| Rosiglitazone Gliclazide | Gemini C18 (150 × 4.6 mm, 5 μm) | DAD | ACN:water (70:30; v:v) (pH: 3.0) | 6 | 3.93 | – | – | 1.37 1.40 |
| Telmisartan | C18 | UV | MeOH:water (80:20; v: v) (pH: 4) | 5 | – | – | – | – |
| Simvastatin Simvastatin acid Anhydrosimvastatin | C18 (50 × 4.6 mm, 3.5 μm) | UV | Gradient n-butanol:25 mM $Na_2HPO_4$ (pH: 7) | 15 | – | – | – | – |
| Pseudoephedrine Codeine phosphate Triprolidine | RP C18 (250 × 4.0 mm, 5 μm) | DAD | MeOH:acetate buffer:ACN (85:5:10; v:v:v) (pH: 6.9) | 4 | 2–2.5 | ✓ | – | ✓ |
| Thymine | ZIC-HILIC (150 × 2.1 mm, 5 μm) | DAD | Gradient ACN:$HCOONH_4$ | 60 | 4.1 | – | – | ✓ |
| Uracil | | | | | 0.5 | 1.4 | | |
| Thymidine | | | | | 8.3 | 1.0 | | |
| Uridine | | | | | 1.3 | 2.5 | | |
| Adenine | | | | | 3.5 | 1.1 | | |
| Hypoxanthine | | | | | 1.0 | 1.3 | | |
| Adenosine | | | | | 7.8 | 1.1 | | |
| Cytosine | | | | | 6.1 | 1.7 | | |
| Inosine | | | | | 6.1 | 1.5 | | |
| Guanine | | | | | 0.6 | 1.5 | | |
| Cytidine | | | | | 25.7 | 1.0 | | |
| Guanosine | | | | | – | 2.6 | | |



**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Thymine | TSKgel Amide-80 (150 × 2.0 mm, 5 μm) | DAD | Gradient ACN:HCOO NH4 | 80 | 2.9 | – | – | √ |
| Uracil | | | | | 4.0 | 1.2 | | |
| Thymidine | | | | | 10.5 | 1.3 | | |
| Uridine | | | | | 0.6 | 2.4 | | |
| Adenine | | | | | 0.6 | 1.1 | | |
| Hypoxanthine | | | | | 1.1 | 1.0 | | |
| Adenosine | | | | | 5.6 | 1.1 | | |
| Cytosine | | | | | 2.4 | 1.6 | | |
| Inosine | | | | | 6.0 | 1.2 | | |
| Guanine | | | | | 0.6 | 1.5 | | |
| Cytidine | | | | | 6.8 | 1 | | |
| Guanosine | | | | | – | 1.8 | | |
| Diphenylhydramine | XTerra MS C18 (150 × 3.0 mm, 3.5 μm) | DAD | MeOH:water (75:25; v:v) | 4 | – | – | – | – |
| Chlorpheniramine | | | | | | | | |
| Ketoprofen | LiChrospher® 100, RP-18 (250 × 4.6 mm, 5 μm) | UV | 0.05 M NaH$_2$PO$_4$:MeOH (3:7; v:v) (pH: 4.1) | 5 | √ | – | – | – |
| Atorvastatin | | | | | | | | |
| Sulpiride | RP cyano (250 × 4.6 mm, 5 μm) | DAD | ACN: water (70:30; v:v) (pH: 7) | 8 | 1.59 | 1.47 | 893.2 | 1.087 |
| Mebeverine | | | | | | | 636 | 1.05 |
| Aliskiren | Purosphere Star RP 18e (250 × 4.6 mm, 5 μm) | DAD | TEA:ACN (0.2 %, v:v) (pH: 3) | 13 | – | – | – | 1.5 |
| Ramipril | | | | | | | | 1.1 |
| Valsartan | | | | | | | | 1.5 |
| Hydrochlorothiazide | | | | | | | | 1.2 |
| Tinidazole | SS wakosil II RP C18 (250 × 4.6 mm, 5 μm) | UV | ACN:phosphate buffer (75:25; v:v) (pH: 5) | 3 | 0.872 | – | 10,647 | 0.3 |
| Valsartan | Gemini C18 (25 cm × 4.6 mm, 5 μm) | DAD | 0.01 M ammonium dihydrogen orthophosphat buffer:MeOH (50:50; v:v) (pH: 3.5) | 13 | – | – | 3273.6 | 1.405 |
| Ziprasidone HCl | C18 (250 × 4.6 mm, 5 μm) | UV | 0.02 M KH$_2$PO$_4$:MeOH:ACN (40:30:30; v:v:v) (pH: 3) | 4 | √ | √ | 17,546 | 0.63 |
| Pioglitazone | Luna C18 (150 × 4.6 mm) | UV | ACN:KH$_3$PO$_4$ buffer (60:40; v:v) (pH: 6) | 5 | √ | √ | √ | √ |
| Glimepiride | | | | | | | | |
| Amlodipine besilate | C18 (250 × 4.6 mm) | UV | MeOH:ACN:water:0.05% TEA (40:20:30:10; v:v:v:v) (pH: 3) | 10 | 4.88 | 1.77 | 2,560 | 1.0 |
| Valsartan | | | | | | | 7,999 | 1.28 |

 Springer

**Table 1** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | | Refs. |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry | |
| Valsartan | Symmetry C18 (250 × 4.6 mm, 5 µm) | DAD | Gradient 0.02 mM NaH₂PO₄:ACN (pH: 2.5) | 10 | ✓ | ✓ | ✓ | ✓ | |
| Tenoxicam | Hypersil RP C18 (150 × 4.6 mm, 5 µm) | UV | Buffer:ACN (40:60; v:v) (pH: 3) | 4 | – | – | – | – | |
| Olmesartan | Phenomenex C18 (250 × 4.6 mm, 5 µm) | UV | MeOH:ACN: water (60:15:25; v:v:v) (pH: 3.5) | 5 | 1.16 | – | 2,689 | 1.06 | |
| Toresemide | Licrosphere C18 (250 × 4.6 mm, 5 µm) | UV | MeOH:ACN: Phosphate buffer (60:20:20; v:v:v) (pH: 6.5) | 8 | 12.5 | – | 6,364 | 2.65 | |
| Spironolactone | | | | | 12.3 | – | 8,643 | 2.98 | |
| Almotriptan | Gemini C18 (250 × 4.6 mm, 5 µm) | UV | KH₂PO₄:ACN (80:20; v:v) (pH: 3.2) | 10 | ✓ | ✓ | ✓ | ✓ | |
| Raloxifene | C18 (250 × 4.6 mm, 5 µm) | UV | ACN: Phosphate buffer (60:40:v:v) (pH: 6.8) | 5 | – | – | 5,270 | 1.5 | |
| Aceclofenac | Hypersil C18 (250 × 4.6 mm, 5 µm) | UV | ACN: Phosphate buffer (60:40:v:v) (pH: 7.0) | 10 | – | – | 3,291 | 1.36 | |
| Paracetamol | | | | | 5.49 | – | 7,841 | 1.64 | |
| Tizanidine | | | | | 4.21 | – | 1,129 | 2.48 | |
| Vardenafil | Zorbax SB C8 (50 × 4.6 mm, 1.8 µm) | DAD | ACN: Ammonium formate (30:70:v:v) (pH: 3.0) | 6 | – | – | 3,154 | 1.35 | |
| Sildenafil | | | | | 3.37 | – | 4,006 | 1.21 | |
| N-Oxide Sildenafil | | | | | 4.89 | | 5,374 | 1.22 | |
| Tadalafil | | | | | 12.99 | | 9,115 | 1.03 | |
| Trans isomer (Tadalafil) | | | | | 4.01 | | 9,844 | 1.03 | |

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Penicillin G | 0.5–10 | 0.03 | 0.1 | 0.46 | 85 | Beef | [38] |
| Oxacillin | | 0.05 | 0.17 | 0.28 | 85.3 | | |
| Cloxacillin | | 0.1 | 0.33 | 0.52 | 85.8 | | |
| Clopidogrel bisulfate | 0.2–3.5 | 0.079 | 0.2 | 1.57 | 101.63 | PP | [39] |
| Tapentadol | 0.001–5 | 0.3 | 1 | <15% | 103.2 | Canine plasma | [40] |
| Paracetamol | 5–50 | 0.61 | 1.85 | 1.15 | 100.28 | PP | [41] |
| Lornoxicam | 1–20 | 0.33 | 1 | 1.35 | 100.21 | | |
| Hydrochlothiazide | 2.5–100 | 0.17 | 0.56 | 1.27 | 99.78 | PP | [42] |
| Amlodipine besylate | 5–100 | 0.59 | 1.95 | 1.09 | 100.81 | | |
| Valsartan | 2.5–200 | 0.3 | 0.99 | 1.22 | 100.74 | | |
| Capecitabine | – | – | – | – | – | PP | [43] |
| Lysergol | 2–100 | 1.3 | 4 | 0.411 | 100.56 | Bulk drug | [44] |



**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Atorvastatin calcium | 2–10 | 0.11 | 0.34 | 0.08 | 99.83 | PP | [45] |
| Ezetimibe | 2–10 | 0.07 | 0.21 | 0.02 | 98.89 | | |
| Fenofibrate | 40–200 | 0.25 | 0.77 | 0.1 | 99.98 | | |
| Imp-1 | √ | 0.01 | 0.03 | 1.17 | 96.67 | PP | [46] |
| Imp-2 | | 0.01 | 0.03 | 1.89 | 100 | | |
| Imp-3 | | 0.01 | 0.03 | 2.73 | 96.67 | | |
| Imp-4 | | 0.01 | 0.03 | 0.77 | 93.33 | | |
| Imp-5 | | 0.01 | 0.03 | 3.42 | 93.33 | | |
| Imp-6 | | 0.003 | 0.01 | 0.81 | 110 | | |
| Imp-7 | | 0.01 | 0.03 | 2.39 | 93.33 | | |
| Fampridine | | 0.01 | 0.03 | 1.41 | 100 | | |
| Paclitaxel | 1.5–150 | 0.3 | √ | √ | √ | PP | [47] |
| 5-Fluorouracil | 0.2–40 | 0.6 | | | | | |
| Sildenafil | 0.2–100 | 0.04 | 0.2 | 5.32 | 97.8 | PP | [48] |
| Tadalafil | 0.2–100 | 0.05 | 0.2 | 3.86 | 98.5 | | |
| Xyloketal B | 1–128 | 0.5 | 1 | 1.42 | 96.15 | Rat plasma | [49] |
| Metronidazole | 0.03–5.04 | 0.006 | 0.0252 | 2.8 | 84.8 | Human salvia | [50] |
| Tinidazole | 0.02–4.79 | 0.0176 | 0.0239 | 7.3 | 89.2 | | |
| Morinidazole | 0.03–5.08 | 0.01 | 0.0254 | 3.1 | 81.6 | | |
| Ornidazole | 0.03–5.00 | 0.0113 | 0.025 | 2.9 | 99.5 | | |
| Cefdinir | 0.05–50 | – | 0.05 | 7.23 | 73.59 | Beagle dog plasma | [51] |
| E 102 | 0.5–2.5 | 0.05 | 0.05 | – | – | – | [52] |
| E 104 | 2–15 | 0.44 | 0.44 | | 96.8 | Jelly | |
| E 110 | | | | | | | |
| E 122 | 1–10 | 0.18 | 0.18 | | 94.9 | Tablet | |
| E 124 | 2–25 | 1.12 | 1.12 | | 89.9 | Gum | |
| E 129 | 1–20 | 0.25 | 0.25 | | 99.3 | Candy | |
| E 132 | 1–15 | 0.42 | 0.42 | | 97.7 | Syrup | |
| | 1–10 | 0.08 | 0.08 | | – | – | |
| E133 | 2–25 | 0.61 | 0.61 | | 101.4 | Smartiz | |
| Pizotifen malate | 0.24–24 | 0.02 | 0.07 | 5.01 | – | Biological | [53] |
| Abiraterone | 0.80–1.5 | – | 0.093 | 1.13–8.88 | 89.7–101 | Rat plasma | [54] |
| Abiraterone acetate | | | | | | | |



**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Piperine | 1.0–500 | 0.34 | 1 | 1.5–2.3 | 94.6–103.1 | PP | [55] |
| Guggul sterones E | 0.5–1000 | 0.38 | 1 | 0.23–1.5 | 97.1–103.3 | | |
| Guggul sterones Z | 0.5–1000 | 0.18 | 0.5 | 0.78–1.5 | 97.7–104.1 | | |
| S-(+)-Guaifenesin | 1–100 | 0.3 | – | 0.70.7 | – | Biological | [56] |
| R-(+)-Guaifenesin | 1–100 | 0.3 | | 0.7 | | | |
| Memantine | 0.01–0.4 | 0.002 | 0.066 | 3.9 | 100.8 | Rat plasma | [57] |
| 2-Deoxyglucose | 2–200 | – | 0.63 | 3.9 | 108.1 | Rat plasma | [58] |
| Simeton | 0.00055–0.1 | 0.00016 | 0.00053 | 2.89 | 98.1 | Milk and Yogurt | [59] |
| Monuron | 0.00078–0.1 | 0.00021 | 0.00072 | 1.97 | 84 | | |
| Chlortoluron | 0.00078–0.1 | 0.00018 | 0.0006 | 5.29 | 98 | | |
| Simetryn | 0.00055–0.1 | 0.00015 | 0.00051 | 2.23 | 86.3 | | |
| Atrazine | 0.00078–0.1 | 0.00015 | 0.00049 | 2.67 | 85.5 | | |
| Karmex | 0.00156–0.1 | 0.00035 | 0.00116 | 5.19 | 94.3 | | |
| Ametryne | 0.00078–0.1 | 0.00019 | 0.00062 | 1.01 | 81.7 | | |
| Propazine | 0.00078–0.1 | 0.00019 | 0.00063 | 1.62 | 90.7 | | |
| Malathion | 0.0004–0.4 | $47.4 \times 10^{-6}$ | $158 \times 10^{-6}$ | 3.7 | 82 | River water | [60] |
| Diazinon | 0.0004–0.4 | $41.8 \times 10^{-6}$ | $139 \times 10^{-6}$ | 6.4 | 84.3 | | |
| Phosalone | 0.00005–0.1 | $4.4 \times 10^{-6}$ | $15 \times 10^{-6}$ | 4.8 | 100.9 | | |
| Chlorpyrifos | 0.00005–0.1 | $4.3 \times 10^{-6}$ | $14 \times 10^{-6}$ | 6.6 | 98.7 | | |
| Wogonin | 8.232–82.32 | 0.01 | 0.04 | 3.14 | 100.15 | PP | [61] |
| Imp-1 | 0.043–0.812 | 0.01 | 0.04 | 2.96 | 99.14 | | |
| Imp-2 | 0.040–0.792 | 0.01 | 0.04 | 3.08 | 98.44 | | |
| Isoxyl | 0.05–0.5 | ✓ | 0.05 | 6.8 | 115 | Plasma | [62] |
| Duloxetine | 0.0025–0.2 | – | 0.0025 | 11.1 | 61.4 | Human plasma | [63] |
| Dicentrine | 10–75 | 3 | 10 | 9.6 | 90 | Plant | [64] |
| MeOPP | 0.1–5 | 0.05 | 0.1 | 6.44 | ✓ | Human urine | [65] |
| mCPP | 0.1–5 | 0.05 | 0.1 | 4.63 | | | |
| BZP | 0.1–5 | 0.1 | 0.1 | 5.41 | | | |
| TFMPP | 0.1–5 | 0.1 | 0.1 | 8.73 | | | |
| Trovafloxacin | 0.01–50 | 0.002 | 0.01 | 4.9 | 42 | Sheep plasma | [66] |
| Marbofloxacin | 0.01–50 | 0.002 | 0.01 | 6.2 | 80 | | |
| Oxytetracycline | 0.32–0.96 | 0.08 | 0.32 | 0.2 | – | Bulk drug | [67] |

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Thiamine | 9.79–29.38 | 0.041 | 0.123 | 1.66 | 99.78 | PP | [68] |
| Niacinamide | 128.2–3205 | 0.143 | 0.428 | 1.05 | 99.75 | | |
| Pyridoxine | 15.90–47.71 | 0.042 | 0.127 | 0.94 | 100.4 | | |
| Ascorbic acid | 0.41–1.231 | 0.137 | 0.41 | 1.92 | 100.5 | | |
| Pantothenic acid | 108.6–325.7 | 0.181 | 0.543 | 1.11 | 99.77 | | |
| Riboflavin | 11.52–34.56 | 0.026 | 0.077 | 1.87 | 102.3 | | |
| Folic acid | 2.952–8.856 | 0.01 | 0.03 | 1.75 | 97.95 | | |
| exo-Iohexol | 0.44–657 | 0.15 | 0.44 | √ | √ | Dog plasma | [69] |
| endo-Iohexol | 0.62–93.0 | 0.2 | 0.62 | | | Cat serum | |
| Tetramethyl-terephthalate | 0.01–20 | 0.01 | 0.05 | 6 | 96 | Liver | [70] |
| Methoxycamptothecin | 0.0013–0.02 | – | 1.25 | 10.05 | 92.24 | Rat plasma | [71] |
| Hydroxycamptothecin | 0.02–0.32 | | 1.25 | 5.21 | 113.9 | | |
| Puerarin | 0.1–20 | 0.05 | 0.1 | 8.1 | 85.2 | Rat plasma | [72] |
| Praziquantel | mg/kg 0.02–2.0 | mg/Kg 0.01 | mg/kg 0.02 | 5.5 | 80.13 | Bovine muscle | [73] |
| Letrozole | 0.0001–1 | 0.00009 | 0.00027 | 0.17–5.71 | 92.9 | Urine | [74] |
| Metabolite of letrozole | 0.0001–1 | 0.00014 | 0.00042 | | 90.8 | | |
| Citalopram | 0.0025–1 | 0.00047 | 0.00141 | | 91.9 | | |
| Demethylcitalopram | 0.0025–1 | 0.001 | 0.003 | | 92.9 | | |
| Didemethylcitalopram | 0.0025–1 | 0.00029 | 0.00087 | | 94.5 | | |
| CIT-N-oxide | 0.0025–1 | 0.00055 | 0.00165 | | 94.4 | | |
| Amiodarone | 0.1–10 | 0.02 | 0.1 | 6.67 | 68.2 | Human plasma | [75] |
| Desethylamiodarone | 0.1–10 | 0.02 | 0.1 | 3.39 | 64.7 | | |
| Glutamate | 0.1–20 | 0.025 | 0.1 | 5.2 | 99.2 | Retinal tissue | [76] |
| (+)-Naftopidil | 0.0106–4 | √ | 0.0106 | 10.7 | 92.3 | Rat plasma | [77] |
| (−)-Naftopidil | 0.0096–4 | | 0.0096 | 11.9 | 97.3 | | |
| Cefazolin | 0.56–280 | 0.05 | 0.2 | 2.3–12.5 | 103.6 | Human serum | [78] |
| Donepezil | 0.005–0.160 | 0.0017 | 0.0061 | 0.089 | >85 | Human plasma | [79] |
| Tramadol | 0.001–0.350 | 0.003 | 0.001 | 4.2 | 90.5–93.1 | Human plasma | [80] |
| Tramadol | 0.001–0.300 | 0.00003 | 0.0001 | 4 | 93.3–96.0 | Urine | [80] |
| Celiprolol | 0.001–1 | – | 0.001 | 9.7 | 117.8 | Human plasma | [81] |
| Mitiglinide | 0.005–1 | 0.00138 | 0.00421 | <13.6 | 92.0–99.3 | Human plasma | [82] |



1388

M. Gumustas et al.

**Table 1** continued

| Compounds | Validity Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| Schisandrin A | 0.74–186 | 0.27 | 0.86 | 3.33 | 92.8 | Bulk drug | [83] |
| Schisantherin A | 0.82–204 | 0.27 | 0.9 | 3.1 | 92.1 | | |
| Deoxyschizadrin | 0.94–236 | 0.08 | 0.27 | 1.91 | 97 | | |
| Shikonin | 0.78–234 | 0.13 | 0.42 | 1.4 | 104.6 | | |
| β,β'-Dimethylacrylshikonin | 1.22–266 | 0.27 | 0.92 | 3.24 | 104.1 | | |
| Dapivirine | 0.02–1.5 | 0.006 | 0.02 | 8.4 | 108.8 | Biological | [84] |
| Simazine | 0.005–1 | 0.0013 | 0.0043 | 4 | 84 | PP | [85] |
| Atrazine | 0.005–1 | 0.0011 | 0.0035 | 3 | 85 | | |
| Desmetryn | 0.005–1 | 0.0012 | 0.0038 | 4 | 85 | | |
| Propazine | 0.005–1 | 0.0015 | 0.0048 | 6 | 83 | | |
| Ametryn | 0.005–1 | 0.0015 | 0.0048 | 3 | 89 | | |
| Hydroquinone | 0.3–200 | 0.15 | 0.3 | | | Cosmetics | [86] |
| Phenol | 0.5–200 | 0.2 | 0.5 | | | | |
| Sorbic acid | 0.03–150 | 0.015 | 0.03 | 2.1–2.8 | 100.8–107.2 | | |
| Benzoic acid | 0.5–150 | 0.2 | 0.5 | 2.2–2.9 | 103.8–114.8 | | |
| Methylparaben | 0.05–200 | 0.02 | 0.05 | 2.4–3.2 | 96.6–107.5 | | |
| Ethylparaben | 0.05–200 | 0.02 | 0.05 | | | | |
| Propylparaben | 0.05–200 | 0.02 | 0.05 | | | | |
| Butylparaben | 0.05–200 | 0.02 | 0.05 | | | | |
| Folic acid | 0.16–0.25 | 0.02 | 0.1 | 0.2 | 99.21 | PP | [87] |
| L-ABGA | 0.00002–0.001 | | | | 103.15 | | |
| D-ABGA | | | | | | | |
| Puerarin | 0.010–1 | 0.001 | 0.0035 | <3.5 | 98.7 | Plant | [88] |
| Daidzin | 0.005–1 | 0.0015 | 0.0055 | | 100.4 | | |
| Daidzein | 0.020–1 | 0.0065 | 0.0155 | | 101.5 | | |
| Genistein | 0.020–1 | 0.0012 | 0.004 | | 102.8 | | |
| Jatrorrhizine | 0.06–80 | 0.02 | – | 3.1 | 112 | Rat plasma | [89] |
| Coptisine | 0.08–80 | 0.03 | | 4.1 | 116 | | |
| Palmatine | 0.07–80 | 0.03 | | 2.8 | 88 | | |
| Berberine | 0.04–80 | 0.01 | | 2.2 | 108 | | |
| Verapamil | 0.50–18.00 | 0.008 | 0.025 | 0.14 | 100.02 | PP | [90] |
| Trandolapril | 0.05–1.00 | 0.018 | 0.05 | 1.56 | 100.12 | | |
| Benidipine | 0.25–15.00 | 0.022 | 0.067 | 0.058 | 100.03 | PP | [91] |

**Table 1** continued

| Compounds | Validation | | | Precision (RSD %) | Accuracy % | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | | | | |
| Chlorogenic acid | 0.04–5.98 | 0.006 | 0.02 | 0.3–1.1 | 96.0–101.1 | PP | [92] |
| Caffeic acid | 0.05–2.40 | 0.009 | 0.03 | | | | |
| Rutin | 0.12–1.80 | 0.02 | 0.06 | | | | |
| Forsythiaside | 0.24–3.62 | 0.03 | 0.1 | | | | |
| Scutellarin | 0.04–1.64 | 0.006 | 0.03 | | | | |
| Baicalin | 0.21–31.44 | 0.04 | 0.1 | | | | |
| Forsythin | 0.12–1.76 | 0.02 | 0.1 | | | | |
| Luteoloside | 0.03–0.91 | 0.008 | 0.02 | | | | |
| Apigenin | 0.003–0.10 | 0.001 | 0.003 | | | | |
| Baicalein | 0.01–1.86 | 0.003 | 0.01 | | | | |
| Wogonin | 0.06–1 | 0.5 | 1.5 | | | | |
| Salicylic acid | 0.55–100 | 0.16 | 0.55 | 2.7–5.3 | 66 | Water | [93] |
| Ketorolac | 0.61–100 | 0.18 | 0.61 | | 55 | | |
| Ketoprofen | 0.40–100 | 0.12 | 0.4 | | 62 | | |
| Naproxen | 0.29–100 | 0.08 | 0.29 | | 58 | | |
| Diclofenac | 0.77–100 | 0.23 | 0.77 | | 100 | | |
| Ibuprofen | 11.1–100 | 3.36 | 11.1 | | 74 | | |
| Salicylic acid | 0.41–100 | 0.12 | 0.41 | 2.7–5.3 | 66 | Water | [93] |
| Ketorolac | – | – | – | | 55 | | |
| Ketoprofen | – | – | – | | 62 | | |
| Naproxen | 0.003–30 | 0.0009 | 0.003 | | 58 | | |
| Diclofenac | – | – | – | | 100 | | |
| Ibuprofen | 3.1–50 | 0.94 | 3.1 | | 74 | | |
| Sotalol | 1–5 | 0.1 | 0.2 | √ | 100.8 | River water | [94] |
| Atenolol | 3–7 | 0.1 | 0.2 | | 105 | | |
| Paracetamol | 1–5 | 0.1 | 0.4 | | 92.1 | | |
| Pindolol | 1–5 | 0.02 | 0.1 | | 96 | | |
| Nadolol | 3–7 | 0.1 | 0.3 | | 107.1 | | |
| Phenazone | 2–6 | 0.1 | 0.2 | | 93.3 | | |
| Timolol maleate salt | 1–5 | 0.3 | 1 | | 74.6 | | |
| Metoprolol tartrate salt | 3–7 | 0.3 | 1 | | 103.6 | | |
| Bisoprolol | 2–6 | 0.3 | 1 | | 99.5 | | |
| Propranolol hydrochloride | 3–7 | 0.05 | 0.2 | | 104.3 | | |
| Betaxolol | 2–6 | 0.3 | 1 | | 102.5 | | |


Springer

1390

M. Gumustas et al.

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Imatinib | 0.0625–6 | – | 0.0625 | ≤14.6 | 95.76 | Human plasma | [95] |
| CGP74588 | | | 0.0625 | | 64.29 | | |
| Raubasine | 5.0–120.0 | – | 3.5 | – | 99.53 | PP | [96] |
| Almitrine dismesylate | 5.0–60.0 | | – | | 99.14 | | |
| Potassium guaiacolsulfonate | 1100–1500 | 3.1 | 9.4 | 2.9 | 103.8 | PP | [97] |
| Guaifenesin | 700–1100 | 1.9 | 5.9 | 0.6 | 103 | | |
| Diphenhydramine HCl | 80–160 | 0.3 | 0.9 | 5.1 | 99.5 | | |
| Carbepentane citrate | 60–140 | 0.2 | 0.6 | 5.4 | 105.4 | | |
| Hydrochlorothiazide | 1.5–100 | 0.45 | 1.5 | 0.37–1.20 | 98.5–100.5 | PP | [98] |
| Valsartan | 0.5–50 | 0.21 | 0.7 | | | | |
| Amiloride | 0.5–50 | 0.13 | 0.43 | | | | |
| Captopril | 5–100 | 1.2 | 4 | | | | |
| Hydrochlorothiazide | 1.5–100 | 0.45 | 1.5 | 0.37–1.20 | 98.5–100.5 | PP | [98] |
| Valsartan | 0.5–50 | 0.21 | 0.7 | | | | |
| Amiloride | 0.5–50 | 0.13 | 0.43 | | | | |
| Captopril | 5–100 | 1.2 | 4 | | | | |
| Atenolol | 0.1–10 | 0.06 | 0.2 | 0.236–6.5 | 94.54 | Human plasma | [99] |
| Chorthalidone | 0.1–10 | 0.038 | 0.129 | 93.12 | | | |
| Histamine | 0.025–0.15 | 0.0076 | 0.0229 | <4.0 | 103.2 | Biological | [100] |
| [18F]NaF | 10–400 | 0.0678 | 0.2 | <2.0 | 98–102 | PP | [101] |
| Memantine-lactose | 1.9–38 | 0.03 | 0.11 | 1.9 | 88 | PP | [102] |
| Memantine-dimethylamino glycine | 1.3–53 | 0.02 | 0.07 | 0 | 126 | | |
| | 1.1–43 | 0.03 | 0.1 | 2.4 | 100 | | |
| Memantine-glucose | 1.2–47 | 0.03 | 0.09 | 1.2 | 95 | | |
| Memantine-galactose | | | | | | | |
| Ursodeoxycholic acid | 25–750 | 0.03 | 0.1 | ≤3.5 | 97.62 | PP | [103] |
| Lithocholic acid | | 0.016 | 0.05 | | 99.83 | | |
| Deoxycholic acid | | 0.016 | 0.05 | | 100.1 | | |
| Chenodeoxycholic acid | | 0.016 | 0.05 | | 99.72 | | |
| Cholic acid | | 0.03 | 0.1 | | 98.89 | | |

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Imp-1 | 0.37–500 | 0.14 | 0.47 | 0.39 | 100.06 | PP | [104] |
| Imp-2 | | 0.17 | 0.57 | 0.83 | 99.56 | | |
| Imp-3 | | 0.16 | 0.53 | 0.38 | 100.12 | | |
| Imp-4 | | 0.09 | 0.3 | 0.37 | 100.16 | | |
| Imp-5 | | 0.12 | 0.4 | 0.87 | 100.48 | | |
| Imp-6 | | 0.13 | 0.43 | 0.43 | 100.42 | | |
| Telmisartan | | 0.11 | 0.37 | 0.32 | 99.9 | | |
| Imp-7 | | 0.16 | 0.53 | 0.22 | 99.96 | | |
| Sulindac | 0.51–101.0 | 0.138 | 0.51 | 1.38 | >95.0 | PP | [105] |
| E-Sulindac | 0.13–10.25 | 0.039 | 0.13 | 1.76 | | | |
| Sulphide | 0.22–9.74 | 0.068 | 0.22 | 1.28 | | | |
| Sulphone | 0.13–10.13 | 0.038 | 0.13 | 1.54 | | | |
| L-Cycloserine | 0.05–0.30 | 0.015 | 0.05 | <3.8 | 92.9–100.2 | PP | [106] |
| Mebeverine HCl | 270–1890 | 50 | 500 | 0.49 | 100.23–100.41 | PP | [107] |
| 5-Aminosalicylic acid | 1000–9000 | 400 | 1000 | 0.59 | 100.01–100.04 | | |
| Sulphasalazine | 250–1750 | 100 | 1000 | 0.38 | 100.62–100.68 | PP | [107] |
| Aspirin | 1000–7000 | 50000 | 300000 | 0.48 | 100.97 | | |
| Artemisinin | 10.0–54.0 | 2.73 | 10 | 6.5 | √ | Plant | [108] |
| Levothyroxine sodium | 0.08–0.8 | – | 0.08 | <2 | 90–110 | PP | [109] |
| trans-Crocetin | µM | 0.002 | 0.02 | 6.34 | √ | Human plasma | [110] |
| cis-Crocetin | 0.020–20 | 0.17 | 0.569 | | | | |
| Chlorogenic acid | 2.06–1030 | 0.041 | 0.129 | 0.53 | 99.61 | PP | [111] |
| Caffeic acid | 0.201–100.4 | 0.033 | 0.1 | 2.18 | 99.44 | | |
| Rutin | 0.200–99.8 | 0.033 | 0.099 | 0.81 | 102.49 | | |
| Hyperoside | 0.201–100.6 | 0.033 | 0.101 | 1.87 | 101.76 | | |
| Luteolin-7-O-glucoside | 0.206–103 | 0.034 | 0.103 | 0.49 | 101.17 | | |
| 3,5-Dicaffeoyl quinic acid | 1.016–508 | 0.064 | 0.169 | 2 | 98.13 | | |
| Quercetin | 0.102–50.8 | 0.017 | 0.051 | 1.48 | 100.96 | | |
| Luteolin | 0.099–49.5 | '0.016 | 0.05 | 0.55 | 101.08 | | |
| Rosiglitazone | 0.0025–0.25 | – | 0.0025 | 1.41 | 101.1 | Sheep plasma | [112] |

**Table 1** continued

| Compounds | Validation Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| Vitexin-2″-O-glucoside | 4.12–206.00 | 0.0006 | 0.002 | <3 | 96.7 | PP | [113] |
| Vitexin-2″-O-rhamnoside | 4.05–202.50 | 0.0006 | 0.002 | | 101.4 | | [114] |
| Rutin | 1.64–82.00 | 0.0003 | 0.001 | | 97.9 | | [115] |
| Vitexin | 1.74–87.00 | 0.001 | 0.003 | | 98.5 | | |
| Hyperoside | 1.41–70.60 | 0.0005 | 0.002 | | 101.2 | | |
| Puerarin | 5–1000 | 0.005 | 0.02 | <1.9 | 104.6 | Plant | |
| Daidzein | 1–200 | 0.008 | 0.03 | | 104.8 | | |
| L-Thyroxine | 50–300 | 0.15 | 0.4 | 0.42 | 99.8–100.9 | PP | [116] |
| D-Thyroxine | 50–300 | 0.2 | 0.5 | 0.42 | | | [117] |
| Paraquat | 0.02–10 | 0.01 | 0.02 | 0.99 | 97.6–107.3 | Human plasma | [118] |
| Daidzein | 0.05–5 | – | 0.05 | 4.9 | 89.5 | Rat plasma | [119] |
| Costunolide | 22.5–360.0 | 0.122 | 0.405 | 1.5 | 99.1 | Plant | |
| Dehydrocostuslactone | 25.0–400.0 | 0.135 | 0.45 | 1.4 | 99.8 | Plant | |
| N-(2-Hydroxy-5-nitrophenylcarbamothioyl)-3,5-dimethylbenzamide | 0.25–20 | 0.0001 | 0.0002 | <10 | 95 | Mouse plasma | |
| Rosuvastatin | 0.002–0.256 | 0.0006 | 0.002 | <2 | 97 | Human serum | [120] |
| Atorvastatin | 0.003–0.384 | 0.001 | 0.003 | | 98 | | [121] |
| Amoxicillin | 0.163–14.7 | √ | 0.163 | <11 | 75.9 | Human plasma | [122] |
| Sulbactam | 0.250–15.0 | | 0.25 | | 72.8 | | [123] |
| Ciprofloxacin | 0.02–4 | 0.01 | 0.02 | 4.33 | 83.5 | Human plasma | |
| Pyridinoline | pmol/mL 21–840 | √ | pmol/mL <21.20 | 14.17 | 103.8 | Urine | |
| Deoxypyridinoline | | | | 12.5 | 106.5 | | |
| Galactosyl-pyridinoline | | | | 16.3 | 117.6 | | |
| Glucosyl-galactosyl pyridinoline | | | | 13.54 | 102.9 | | |
| Palomid 529 | 0.01–10 | – | 0.01 | 11.6 | 109.6 | Human plasma | [124] |
| Mitotane and metabolites | 1.0–50 | – | 0.2 | 1.97 | √ | Human plasma | [125] |
| Gefitinib | 0.02–1 | – | 0.02 | 7.2 | 82.9 | Human plasma | [126] |
| Erlotinib | 0.08–4 | | 0.08 | 7.6 | 81.3 | | [127] |
| Vincristine sulfate | 0.05–5.0 | 0.015 | 0.05 | 6.09 | 83 | Rat plasma | |

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Phenol | µM 0–1500 | | – | √ | 98.9–100.6 | Biological fluids | [128] |
| Indole-3-acetic acid | | | 0.83 | | 97.0–101.7 | | |
| p-Cresol | | | – | | 99.3–100.8 | | |
| Indoxyl sulfate | | | 0.72 | | 98.1–101.2 | | |
| p-Cresol sulfate | | | 3.2 | | 103.6–109.5 | | |
| Kakkalide | 0.025–1 | – | 0.025 | 9.3 | 77.1 | Rat plasma | [129] |
| Irisolidone-7-O-glucuronide | 0.10–10 | | 0.1 | 8.8 | 83.5 | | |
| Mono-TPGS (standard) | 42–61848 | 13 | 42 | 0.29 | 94.6 | PP | [130] |
| Mono-TPGS (synthesized) | 34–61848 | 10 | 34 | 0.36 | 94.6 | | |
| Di-TPGS (standard) | 23–12940 | 7 | 23 | 0.45 | 93.5 | | |
| Di-TPGS (synthesized) | 19–12940 | 6 | 19 | 0.46 | 93.5 | | |
| Hydroquinone | 0.5–200 | 0.2 | 0.5 | 2.17–3.41 | 102.8–109.1 | PP | [131] |
| Phenol | 1.0–200 | 0.5 | 1 | 1.74–2.84 | 100.0–105.2 | | |
| Sorbic acid | 0.1–150 | 0.05 | 0.1 | 1.21–2.86 | 95.5–99.6 | | |
| Benzoic acid | 2.0–200 | 1 | 2 | 1.88–3.16 | 93.7–102.9 | | |
| Methylparaben | 0.5–200 | 0.2 | 0.5 | 1.73–3.43 | 95.5–103.0 | | |
| Ethylparaben | 0.5–200 | 0.2 | 0.5 | 1.98–3.46 | 98.5–105.6 | | |
| Propylparaben | 0.5–200 | 0.2 | 0.5 | 1.53–3.78 | 103.1–109.9 | | |
| Butylparaben | 0.5–200 | 0.2 | 0.5 | 1.92–3.69 | 102.4–107.6 | | |
| Salbutamol sulfate | 8–600 | 5 | 8 | 0.33 | 99.4 | PP | [132] |
| Guaiphenesin | 10–500 | 5 | 9 | 0.52 | 100.6 | | |
| Ascorbic acid | 4–100 | 2 | 4 | 0.36 | 100.1 | PP | [132] |
| Paracetamol | 1–60 | 0.2 | 0.9 | 0.34 | 99.9 | | |
| Guaiphenesin | 2–75 | 0.5 | 2 | 0.61 | 99.2 | | |
| Theophylline | 0.5–40 | 0.3 | 0.4 | 0.26 | 99 | PP | [133] |
| Guaiphenesin | 1.5–45 | 0.4 | 1.2 | 0.72 | 99.8 | | |
| Ambroxol hydrochloride | 1–80 | 0.4 | 0.6 | 0.47 | 99.9 | | |
| Histamine | 5.0–100 | 1.5 mg/kg | 4.5 mg/kg | 1.35 | 95.77 | Tuna fish | [134] |
| Oxytetracycline | ng/g 50–5000 | ng/g 4.4 | ng/g 10 | 3.45 | 92.1 | Chicken meat | [135] |
| Tetracycline | | 5 | 13 | 4.08 | 71.88 | | |
| Chlorotetracycline | | 10 | 27 | 2.33 | 84.88 | | |
| Doxycycline | | 7 | 24 | 5.44 | 90 | | |



1394 M. Gumustas et al.

**Table 1** continued

| Compounds | Validation | | | Precision (RSD %) | Accuracy % | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | | | | |
| Oxytetracycline | ng/g 50–5000 | ng/g 4.4 | ng/g 10 | 7.94 | 82.22 | Chicken liver | [135] |
| Tetracycline | | 5 | 13 | 6.42 | 68.66 | | |
| Chlorotetracycline | | 10 | 27 | 8.08 | 81.05 | | |
| Doxycycline | | 7 | 24 | 5.07 | 76.66 | | |
| Coumarin | 0.1–40 | 0.0132 | 0.0417 | 1.21 | 99.83 | Plant | [136] |
| 2-Hydroxyl cinnamaldehyde | 0.1–10 | 0.0205 | 0.0698 | 0.6 | 98.27 | | |
| Cinnamyl alcohol | 0.2–10 | 0.0433 | 0.1294 | 0.41 | 100.14 | | |
| Cinnamic acid | 0.1–40 | 0.0092 | 0.0173 | 1.83 | 98.84 | | |
| Cinnamaldehyde | 1.0–400 | 0.0165 | 0.0533 | 1.36 | 100.13 | | |
| 2-Ethoxy cinnamaldehyde | 0.5–5.0 | 0.0916 | 0.3042 | 0.65 | 101.7 | | |
| Eugenol | 0.1–5.0 | 0.0183 | 0.0501 | 1.28 | 100.44 | | |
| Albendazole | μg/g 0.1–2.0 | μg/g 0.016 | μg/g 0.1 | 11.1 | 82.1–77.4 | Egg | [137] |
| Albendazole sulphoxide | | 0.064 | 0.25 | 10.7 | 88.8–80.1 | | |
| Albendazole sulphone | | 0.072 | 0.25 | 8.9 | 89.8–84.8 | | |
| A-Albendazole sulphone | | 0.03 | 0.1 | 7.8 | 96.5–85.6 | | |
| Fenbendazole | | 0.009 | 0.1 | 18 | 83.0–68.8 | | |
| Fenbendazole sulphoxide | | 0.134 | 0.25 | 5.7 | 89.7–82.0 | | |
| Fenbendazole sulphone | | 0.07 | 0.25 | 6 | 98.3–89.3 | | |
| Flubendazole | | 0.029 | 0.1 | 10 | 90.7–68.9 | | |
| Hydrolysed flubendazole | | 0.061 | 0.25 | 5.8 | 92.0–78.9 | | |
| Reduced flubendazole | | 0.005 | 0.1 | 8.9 | 86.9–81.0 | | |
| Albendazole | 0.05–2.0 | 0.007 | 0.05 | 8.5 | 98.2–89.4 | Plasma | [137] |
| Albendazole sulphoxide | | 0.087 | 0.125 | 0.518 | 86.2–81.8 | | |
| Albendazole sulphone | | 0.009 | 0.05 | 7.21 | 93.4–90.4 | | |
| A-Albendazole sulphone | | 0.012 | 0.05 | 3.83 | 95.5–88.9 | | |
| Fenbendazole | | 0.017 | 0.05 | 6.42 | 82.1–71.4 | | |
| Fenbendazole sulphoxide | | 0.042 | 0.125 | 13.4 | 92.9–87.0 | | |
| Fenbendazole sulphone | | 0.024 | 0.125 | 6.95 | 99.4–94.1 | | |
| Flubendazole | | 0.014 | 0.05 | 9.88 | 91.9–85.9 | | |
| Hydrolysed flubendazole | | 0.004 | 0.05 | 6.85 | 111.0–92.4 | | |
| Reduced flubendazole | | 0.007 | 0.05 | 7.89 | 93.7–82.8 | | |
| Tetrandrine | 0.051–5.088 | 0.01 | 0.033 | <10 | 94.33 | Rabbit plasma | [138] |
| Telmisartan | 1.0–10.0 | 0.054 | 0.18 | $<3.60$ | 89 | Human plasma | [139] |
| Hydrochlorothiazide | 0.31–3.12 | 0.043 | 0.14 | | 95.4 | | |

**Table 1** continued

| Compounds | Validation | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | |
| Thiocolchicoside | 40.48–121.4 | – | – | 0.29 | 100.25 | PP | [140] |
| Diclofenac potassium | 24.91–74.72 | | | 1.31 | 99.8 | PP | [141] |
| Ceftazidime | 1.0–16.0 | 0.361 | 1.202 | 0.263 | 99.95 | | [142] |
| Ceftizoxime | 1.0–20.0 | 0.234 | 0.78 | 0.187 | 100.1 | PP | [142] |
| Cefdinir | 0.5–16.0 | 0.0457 | 0.139 | 0.002 | √ | | [143] |
| Cefixime | 0.5–16.0 | 0.0268 | 0.081 | 0.021 | | PP | [143] |
| Phenylephrine | 5–30 | 0.877 | 2.658 | 0.62 | 100.56 | | [144] |
| Paracetamol | 100–600 | 27.75 | 84.09 | 0.88 | 100.31 | PP | [145] |
| Gemifloxacin | 0.25–20 | 0.004 | 0.013 | 0.069 | 99.96 | PP | [146] |
| Granisetron | 0.25–15 | 0.006 | 0.021 | 0.036 | 100.16 | Mouse plasma | [147] |
| Mitoxantrone | 0.005–1 | - | 0.005 | 2.8 | 98.2 | Human serum | [147] |
| Fexofenadineidone | 0.3–50 | 0.19 | 5 | 2.11 | 97.9 | | |
| Levocetirizzine | | 0.16 | 0.55 | 0.9 | 99.4 | | |
| Buclizine | | 0.09 | 0.32 | 0.49 | 102 | | |
| Gliquidone | | 0.1 | 0.33 | 0.49 | 102 | | [149] |
| Gliquidone | 0.60–25 | 0.03 | 0.6 | 1.9 | 100.87 | PP | [150] |
| Gliquidone | 0.60–25 | 0.03 | 0.6 | 1.71 | 99.97 | Human serum | [150] |
| Metformin | 5–25 | 0.071 | 0.217 | 1.07 | 102.5 | PP | [151] |
| Cimetidine | | 0.116 | 0.352 | 0.51 | 100.2 | | |
| Ranitidine | | 0.134 | 0.405 | 1.13 | 99.16 | | |
| Famotidine | | 0.11 | 0.368 | 1.44 | 102.6 | | |
| Dienogest | 3.0–45 | – | 3 | 1.19 | 100.71 | PP | [152] |
| Estradiol | 18–100 | | 18 | 1.85 | 99.97 | Vinegar | [153] |
| Levetiracetam | 0.8–8.0 | – | 8 | 1.01 | 99.37 | | [154] |
| Levetiracetam | 0.8–8.0 | – | 8 | 0.94 | 100.11 | PP | [155] |
| Hydrochlorothiazide | 1.0–20 | 0.019 | 0.06 | 0.05 | 99.8 | PP | [155] |
| Zofenopril | 5.0–40 | 0.026 | 0.08 | 0.2 | 99.9 | | |
| Acetoin | 0.02–20 | 5.63 | 0.02 | 0.12–1.83 | 96.03 | | |
| Tetramethylpyrazine | 0.12–80 | 0.033 | 0.12 | | 92.06 | | |
| Entecavir | 0.5–200 | 0.39 | 0.5 | 1.81 | 101.19 | PP | |
| Ezetimib | 2.0–10.0 | 0.02 | 0.1 | 1.14 | 100.5 | PP | |
| Simvastatin | | 0.02 | 0.1 | 0.99 | 100.2 | | |
| Atomexetine | 0.05–1.5 | 0.015 | 0.045 | 2.04 | 102.4 | PP | |
| Atomexetine | 0.05–0.80 | 0.016 | 0.05 | 1.99 | 101.99 | Human plasma | |



1396

M. Gumustas et al.

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Voriconazole | 6.0–60.0 | 3.45 | 12.1 | 1.2 | 101.07 | PP | [156] |
| Ritodrine | 1.0–100.0 | 0.55 | 0.69 | 0.19 | 100.47 | PP | [157] |
| Isoxsuprine | | 1.65 | 2.1 | 0.26 | 100.81 | | |
| Sertraline | 425–700 | – | – | 0.63 | 98–102 | PP | [158] |
| Imp-A | 0.24–4.70 | 0.002 | 0.0065 | 1.7 | 95–105 | | |
| Imp-B | 0.23–4.70 | 0.003 | 0.0102 | 1.81 | 95–105 | | |
| Imp-C | 0.22–4.70 | 0.0031 | 0.0102 | 1.52 | 95–105 | | |
| Omeprazole | 5.0–100.0 | 0.4 | 1.3 | 1.2 | 99.9–100.6 | PP | [159] |
| Sulfone Derivative | | | | | | | |
| Duloxetine | 4.0–14.0 | 0.26 | 0.78 | 0.79–1.07 | 100.56 | PP | [160] |
| Paracetamol | 100–600 | 0.01 | 0.03 | 1.02 | 99.81 | PP | [161] |
| Diclofenac | 10–60 | 0.005 | 0.015 | 1.41 | 97.18 | | |
| Fosamprenavir | $4 \times 10^{-7}$–$1.6 \times 10^{-5}$ M | $1.02 \times 10^{-8}$ M | $3.09 \times 10^{-8}$ M | 0.05 | 99.96 | PP | [162] |
| Enalapril | 0.5–20 | 0.124 | 0.372 | 0.168 | 100.24 | PP | [163] |
| Lercanidipine | 0.5–20 | 0.058 | 0.175 | 0.175 | 100.09 | | |
| Simvastatin | 1.0–50 | 0.25 | 1 | 1.1 | 89 | PP | [164] |
| Simvastatin | 1.0–50 | 0.25 | 1 | 2.9 | 102 | PP | [164] |
| Naproxen | 5.0–35 | – | 5 | – | 99.4 | PP | [165] |
| Ranitidine | 1.5–12 | | 1.5 | – | 99.48 | | |
| Paracetamol | 250–1500 | – | 250 | 0.08 | 100.4 | PP | [166] |
| Tramadol | 25–150 | | 25 | 0.98 | 100.06 | | |
| Domperidon | 5–30 | | 5 | 1.04 | 100.2 | | |
| Hydrochlorothiazide | 6.25–125 | 0.01 | 0.05 | 0.33 | 100.6 | PP | [167] |
| Bisoprolol | 2.5–50 | 0.01 | 0.03 | 0.19 | 100.2 | | |
| Rabeprazole | 20–80 | 0.008 | 0.024 | 0.48 | 100.26 | PP | [168] |
| Paclitaxel | 0.05–2 | 0.008 | 0.023 | 0.86 | 100.06 | PP | [169] |
| Gentamicin | √ | – | √ | 1.5 | 100.02 | PP | [170] |
| Amlodipine | 0.5–500 | 0.062 | 0.2 | 0.04 | 98.97 | PP | [171] |
| Valsartan | 5–900 | 0.094 | 0.31 | 0.06 | 98.9 | | |
| Ziprasidone | M $4.3$–$22 \times 10^{-6}$ | M $8.5 \times 10^{-8}$ | M $25.8 \times 10^{-8}$ | 0.33 | 100.02 | PP | [172] |
| Rosiglitazone | 0.025–2.5 | 0.006 | 0.02 | 1.32 | 97.87 | PP | [173] |
| Gliclazide | 0.08–8 | 0.008 | 0.025 | 2.12 | 99.22 | | |
| Telmisartan | 10–60 | √ | √ | √ | √ | Bulk drug | [174] |

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Simvastatin | √ | 0.005 | 0.01 | 1.6 | 96.3 | PP | [175] |
| Simvastatin acid | | 0.005 | 0.01 | 1.6 | 96.5 | | |
| Anhydrosimvastatin | | 0.02 | 0.03 | 2.2 | 93.3 | | |
| Pseudoephedrine | 60–1000 | – | – | <1 | 99.8 | PP | [176] |
| Codeine phosphate | 20–1000 | | | | 99.4 | | |
| Triprolidine | 2.5–1000 | | | | 98.6 | | |
| Thymine | – | – | – | – | – | Bulk drug | [177] |
| Uracil | | | | | | | |
| Thymidine | | | | | | | |
| Uridine | | | | | | | |
| Adenine | | | | | | | |
| Hypoxanthine | | | | | | | |
| Adenosine | | | | | | | |
| Cytosine | | | | | | | |
| Inosine | | | | | | | |
| Guanine | | | | | | | |
| Cytidine | | | | | | | |
| Guanosine | | | | | | | |
| Thymine | – | – | – | – | – | Bulk drug | [177] |
| Uracil | | | | | | | |
| Thymidine | | | | | | | |
| Uridine | | | | | | | |
| Adenine | | | | | | | |
| Hypoxanthine | | | | | | | |
| Adenosine | | | | | | | |
| Cytosine | | | | | | | |
| Inosine | | | | | | | |
| Guanine | | | | | | | |
| Cytidine | | | | | | | |
| Guanosine | | | | | | | |
| Diphenylhydramine | 0.001–1 | 0.00006 | – | √ | √ | PP | [178] |
| Chlorpheniramine | | | | | | | |
| Ketoprofen | | | | | | | |
| Atorvastatin | 0.125–100 | 0.2 | 0.6 | 0.28 | 99.94 | Bulk drug | [179] |



1398 M. Gumustas et al.

**Table 1** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Sulpiride | 5–40 | 0.857 | 2.596 | 1.156 | 99.75 | PP | [180] |
| Mebeverine | 5–60 | 1.117 | 3.386 | 0.854 | 99.99 | PP | [181] |
| Aliskiren | √ | – | – | 1.87 | – | | |
| Ramipril | | | | 0.92 | | | |
| Valsartan | | | | 0.43 | | | |
| Hydrochlorothiazide | | | | 0.26 | | | |
| Tinidazole | 10–80 | – | – | <1.6 | 101.6 | Bulk drug | [182] |
| Valsartan | 50–175 | 0.0388 | 0.1176 | 0.071 | 98.89–100.6 | PP | [183] |
| Ziprasidone HCl | 10–50 | 0.03 | 0.09 | 9.99 | 100 | PP | [184] |
| Pioglitazone | 240–360 | 7.5 | 22.74 | 0.72 | 99.9 | PP | [185] |
| Glimepiride | 32–48 | 0.96 | 2.93 | 0.61 | 100.3 | | |
| Amlodipine besilate | 0.2–2.0 | – | – | 0.389 | 99.59 | PP | [186] |
| Valsartan | 0.4–4.0 | | | 0.318 | 100.61 | | |
| Valsartan | 1.0–200 | 0.3 | 0.993 | <2 | – | PP | [187] |
| Tenoxicam | 166–360 | – | – | 0.11 | 100.19 | PP | [188] |
| Olmesartan | 1.0–18 | 0.03 | 0.1 | 1.0< | 99.3–100.8 | PP | [189] |
| Toresemide | 0.01–25 | 0.01 | 0.01 | 0.12 | 100.01 | PP | [190] |
| Spironolactone | | 0.009 | 0.001 | 0.2 | 100.64 | | |
| Almotriptan | 1.0–10.0 | 0.03 | 0.1 | 0.83 | >99.87 | PP | [191] |
| Raloxifene | 20–120 | 0.006 | 0.021 | 0.38 | 100.5 | PP | [192] |
| Aceclofenac | 100–300 | 0.3 | 1 | 0.31 | 99.91 | PP | [193] |
| Paracetamol | 500–1500 | 0.3 | 1 | 0.09 | 100.21 | | |
| Tizanidine | 2–6 | 0.03 | 0.1 | 0.16 | 100.63 | | |
| Vardenafil | 0.2–200 | 1.1 | 2.1 | 0.89 | 99.79–100.5 | PP | [194] |
| Sildenafil | | 1 | 2 | 1.21 | | | |
| N-Oxide Sildenafil | | – | – | – | | | |
| Tadalafil | | 1 | 2 | 1.55 | | | |
| Trans isomer (Tadalafil) | | – | – | – | | | |

DAD: Diode Array Detector; FLD: Fluorescence Detector; CAD: Charged Aerosol Detector; TFA: Trifluoroacetic acid; TEA: Triethylamine; ACN: Acetonitrile; MeOH: Methanol; RI:Refractive Index; PP: Pharmaceutical Preparation; TPGS: Tocopherol polyethylene glycol succinate; HFBA: Heptafluorobutyric acid


Springer

**Table 2** Some selected examples of UPLC applications on drug analysis

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | Rs | α | N | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| (Bisphenols) Cl-BPA Cl$_2$-BPA Cl$_3$-BPA Cl$_4$-BPA | Gemini C18 (100 × 2 mm, 3 μm) | MS | Gradient ammonia: MeOH | 7 | – | – | – | – |
| Naproxen Imp-A Imp-B Imp-C Imp-D | Acquity BEH-C18 (50 mm × 4.6 mm × 1.7 μm) | DAD | Gradient | 11 | √ | √ | √ | 1.4< |
| Imp-A | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient ammonium acetate:MeOH: ACN | 8 | – | – | – | 1.01 |
| Imp-B | | | | | 4.02 | | | 1.08 |
| Imp-C | | | | | 1.77 | | | 1.14 |
| Imp-D | | | | | 1.63 | | | 1.2 |
| Imp-E | | | | | 1.59 | | | 1.5 |
| Imp-F | | | | | 3.16 | | | 1.36 |
| Imp-G | | | | | 4.69 | | | 1.03 |
| Imatinib mesylate | | | | | 1.57 | | | 1.35 |
| Imp-H | | | | | 5.59 | | | 0.94 |
| meta-Cresol Parathyroid hormone | C18 (100 × 2.1 mm, 3 μm) | UV | Gradient | 6 | √ | √ | √ | 1.24 |
| Erythropoietin HSA | C18 (50 × 2.1 mm, 1.7 μm) | UV | Gradient 0.1% TFA water:ACN | 4 | 5.35 | √ | √ | 1.57 5.63 |
| Phenylpropanolamine Cathine Ephedrine Pseudoephedrine Methylephedrine | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Ammonium bicarbonate: ACN (90:10; v:v) (pH: 10) | 6 | √ | √ | √ | √ |
| Phenylpropanolamine Cathine Ephedrine Pseudoephedrine Methylephedrine | Acquity BEH HILIC (50 × 2.1 mm, 1.7 μm) | DAD | Ammonium acetate:ACN (5:95; v:v) (pH: 5) | 5 | √ | √ | √ | √ |


Springer

**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | |
| Yohimbine | Acquity BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% $NH_4OH$ in water:0.1% $NH_4OH$ in MeOH | 36 | – | – | – | – |
| Sibutramin | Vision HT C18-P (100 × 2.0 mm, 1.5 μm) | DAD | Gradient 0.025 M ammonium acetate:ACN (pH: 5) | 10 | – | – | – | – |
| Modafinil | | | | | | | | |
| Ephedrine | | | | | | | | |
| Norefedrine | | | | | | | | |
| Metformine | | | | | | | | |
| Zolmitriptan impurities | Ascentis Express Phenyl-Hexyl (100 × 3.0 mm, 2.7 μm) | DAD | Gradient 20 mM $KH_2PO_4$, 5 mM sodium 1-hexansulfonate:ACN (pH: 2) | 5 | 4.56 | √ | √ | 1.36 |
| Imp-6 | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.04 M glycine in water:ACN (pH: 9) | 18 | – | 0.43 | – | 1 |
| Imp-2 | | | | | 11.1 | 0.58 | | 1.1 |
| Imp-1 | | | | | 19.8 | 0.81 | | 1.1 |
| Imp-3 | | | | | 10.8 | 0.88 | | 1.1 |
| Imp-4 | | | | | 10.6 | 0.96 | | 1.1 |
| Esomeprazole | | | | | – | 1 | | 1.1 |
| Imp-7 | | | | | 4.2 | 1.19 | | 1.1 |
| Imp-5 | | | | | 16.9 | 1.39 | | 1.1 |
| Genistein | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | UV | Gradient %0.1 formic acid water:%0.1 formic acid ACN | 8 | – | – | – | – |
| Daidzein | | | | | | | | |
| Glicitein | | | | | | | | |
| Genistin | | | | | | | | |
| Daidzin | | | | | | | | |
| Glycitin | | | | | | | | |
| Cyanindin-3-glucoside | Acquity HSS C18 (100 × 2.1 mm, 1.8 μm) | DAD | Gradient formic acid in water:ACN | 10 | – | – | – | – |
| Cyanindin-3-rutinoside | | | | | | | | |
| Mesembrenol | Acquity BEH C18 (150 × 2.1 mm, 1.7 μm) | DAD | Gradient %0.1 ammonia:MeOH | 8 | – | – | – | – |
| Mesembranol | | | | | | | | |
| Mesembrenone | | | | | | | | |
| Mesembrine | | | | | | | | |
| Ganciclovir | Acquity HSS T3 (50 × 2.1 mm, 1.8 μm) | DAD | Gradient 0.02 M $KH_2PO_4$:1% ACN (pH: 4.0) | 2 | – | – | – | – |
| Domperidon | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Phosphate buffer:ACN (68:32; v:v) (pH: 5) | 2 | √ | √ | √ | √ |
| Omeprazole | | | | | | | | |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | Rs | α | N | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| Isoleucine Leucine Phenylalanine Valine | Acquity BEH C18 (100 × 2.1 mm, 1.7 μm) | UV | Gradient phosphate buffer:ACN (pH: 3) | 4 | – | – | – | – |
| Olmesartan 17 Impurities | Acquity UPLC BEH phenyl (100 × 2.1 mm, 1.7 μm) | DAD | Gradient phosphate buffer:ACN (pH: 2.5) | 8 | >1.5 | √ | √ | <1.4 |
| Imp-1 | Acquity UPLC BEH phenyl (100 × 2.1 mm, 1.7 μm) | DAD | ACN:Na$_2$HPO$_4$:TEA (10:90:0.1; v:v:v) (pH: 7.5) | 10 | – | √ | √ | 1.25 |
| Imp-2 | | | | | 7.49 | | | 1.2 |
| Imp-3 | | | | | 3.99 | | | 1.15 |
| Imp-4 | | | | | 20.2 | | | 1.05 |
| Imp-5 | | | | | 2.93 | | | 1.2 |
| Imp-6 | | | | | 2.99 | | | 1.08 |
| Imp-7 | | | | | 13.5 | | | 1.09 |
| Imp-8 | | | | | 2.54 | | | 1.01 |
| Rivastigmine | | | | | 2.34 | | | 1.05 |
| Imp-9 | | | | | 16.5 | | | 1 |
| Imp-10 | | | | | 12.1 | | | 1.02 |
| Imp-11 | | | | | 7.18 | | | 1.01 |
| Norisoboldine | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient ACN:ammonium acetate (pH:11.1) | 4 | √ | √ | 11,000 | 1.05 |
| Ramelteon Imp-A Imp-B Imp-C Imp-D | Acquity UPLC BEH Shield RP18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% TFA mixture of water:ACN | 5 | >2.0 | √ | √ | <1.2 |
| Paliperidon Imp-A Imp-B Imp-C Imp-D Imp-E Imp-F Imp-G Imp-H | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | KH$_2$PO$_4$: 1.5 mL of TEA (pH: 6.5) | 10 | >2.0 | √ | √ | <2.0 |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Raloxifene | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% formic acid:ACN | 6 | ✓ | ✓ | 51,191 | 1.1 |
| Imp-A | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | DAD | KH₂PO₄:MeOH (90:10; v:v) (pH: 2.5) | 5 | 4.0 | 1.2 | 8650 | 1.1 |
| Imp-B | | | | | | | | |
| Gemicitabine | | | | | | | | |
| Imp-C | | | | | | | | |
| Astaxanthin | Acquity BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient ACN:MeOH (ammonium acetate):dichloromethane (75:20:5; v:v:v) | 3 | ✓ | – | – | – |
| Homocysteine | Supelcosil LC-18-DB (150 × 4.6 mm, 3 μm) | FLD | KH₂PO₄:ACN (pH: 2.1) | 10 | 9.5 | 7.0 | 3,243 | 1.3 |
| L-Cysteine | | | | | 9.5 | 2.0 | 2,459 | 0.9 |
| Glucosamines | Acquity UPLC HSS T3 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient water, MeOH: ACN (pH: 6.5) | 8 | ✓ | – | – | – |
| Imp-A | Acquity BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient KH₂PO₄:ACN (pH: 6) | 18 | – | – | – | 1.43 |
| Imp-I | | | | | 2.65 | | | 1.87 |
| Imp-II | | | | | 8.59 | | | 1.35 |
| Imp-III | | | | | 11.2 | | | 1.37 |
| Imp-B | | | | | 33.5 | | | 1.07 |
| Imp-C | | | | | 10.2 | | | 1.09 |
| Imp-D | | | | | 22.4 | | | 0.86 |
| Rabeprazole | | | | | 1.72 | | | 0.94 |
| Imp-E | | | | | 10.8 | | | 1.01 |
| Imp-F | | | | | 29.4 | | | 1.08 |
| Imp-A | Acquity UPLC HSS T3 (150 × 2.1 mm, 1.8 μm) | DAD | Gradient ammonium acetate: MeOH:ACN (pH: 4) | 7 | – | – | – | ✓ |
| Imp-B | | | | | | | | |
| Imp-C | | | | | | | | |
| Imp-D | | | | | | | | |
| Imp-E | | | | | | | | |
| Tadalafil | | | | | | | | |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Imp-1 | Acquity UPLC shield RP-18 (100 × 2.1 mm, 1.7 µm) | DAD | Gradient water (0.25% $H_3PO_4$):ACN (pH: 2) | 8 | – | ✓ | ✓ | <1.2 |
| Imp-2 | | | | | 22.5 | | | |
| Imp-3 | | | | | 3.3 | | | |
| Imp-4 | | | | | 2.1 | | | |
| Ziprasidon | | | | | 2.4 | | | |
| Imp-5 | | | | | 2.6 | | | |
| Imp-6 | | | | | 2.2 | | | |
| Imp-7 | | | | | 13.1 | | | |
| Methy | Acquity BEH C18 (150 × 2.1 mm, 1.7 µm) | DAD | 0.01 mM $KH_2PO_4$ :1.0 mL diethyl amine:ACN (pH: 3) | 12 | – | ✓ | ✓ | – |
| Desfluoro | | | | | 2.92 | | | 1.43 |
| 4-Fluoro | | | | | 5.45 | | | 1.08 |
| Prasugrel | | | | | 2.24 | | | 1.41 |
| 3-Fluoro | | | | | 2.67 | | | 1.23 |
| Propionyl | | | | | 11.88 | | | 0.95 |
| Desacetyl-1 | | | | | 2.88 | | | 1.12 |
| Desacetyl-2 | | | | | 2.41 | | | 1.96 |
| Doxorubicin | Acquity BEH C18 (150 × 2.1 mm, 1.7 µm) | DAD | Gradient ACN:water (%0.1 formic acid) | 7 | ✓ | ✓ | ✓ | ✓ |
| Irinotecon | | | | | | | | |
| Doxorubicinol | | | | | | | | |
| SN38 | | | | | | | | |
| Imp-1 | UPLC HSS T3 (100 × 2.1 mm, 1.8 µm) | DAD | Gradient 1 mL TEA: $NaH_2PO_4$ $H_2O$:ACN: MeOH | 8 | – | ✓ | ✓ | 1.2 |
| Imp-2 | | | | | 2.2 | | | 1.2 |
| Imp-3 | | | | | 9.5 | | | 1.2 |
| Imp-4 | | | | | 5 | | | 1.3 |
| Imp-5 | | | | | 8.1 | | | 1.1 |
| Imp-6 | | | | | 1.8 | | | 1.1 |
| Zolpidem | | | | | 2.2 | | | 1.3 |
| Imp-7 | | | | | 5.8 | | | 1 |
| Imp-8 | | | | | 5.2 | | | 1.1 |


Springer

**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | Tailing or Asymmetry |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | |
| Nevirapine<br>Indinavir<br>Saquinavir<br>Amprenavir<br>Atazanavir<br>Efavirenz<br>Ritonavir<br>Lopinavir | Acquity BEH C18 (150 × 2.1 mm, 1.7 µm) | DAD | Gradient triethylammonium phosphate: ACN (pH: 3) | 10 | – | – | – | – |
| Magnoflorine<br>Cauloside H<br>Leonticin D<br>Cauloside G<br>Cauloside D<br>Cauloside B<br>Cauloside C<br>Cauloside A<br>Saponin PE | Acquity UPLC BEH Shield RP18 (50 × 2.1 mm, 1.7 µm) | DAD-ELSD | Gradient ammonium acetate:ACN (pH: 7.2) | 8 | √ | – | – | – |
| Terbutaline<br>Guaiphenesin<br>Chlorpheniramine<br>Ambroxol | Acquity UPLC BEH Shield RP18 (150 × 2.1 mm, 1.7 µm) | UV | Gradient 10 mM phosphate buffer:MeOH (pH: 2.5) | 9 | – | – | – | – |
| Psilocin | ODS C18 (100 × 2.1 mm, 2.3 µm) | DAD | Gradient 50 mM AcONH$_4$:ACN | 10 | – | – | – | – |
| Baicalin<br>Wogonoside<br>Baicalein<br>Aloe-emodin<br>Wogonin<br>Rhein<br>Jatrorrhizine<br>Palmatine<br>Berberine<br>Emodin<br>Chrysophanol<br>Physcion | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 µm) | DAD | Gradient ACN: 0.1 % H$_3$PO$_4$,SDS | 7 | – | – | – | – |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Imp-A | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.05% TFA:ACN | 4 | — | — | — | ✓ |
| Azathioprine | | | | | 19.6 | 2.63 | | |
| Imp-B | | | | | 4.88 | 1.08 | | |
| Imp-C | | | | | 8.93 | 1.15 | | |
| Imp-D | | | | | 3.45 | 1.06 | | |
| Glutathione | Acquity UPLC BEH C18 (100 × 1.7 mm, 1.7 μm) | DAD | Gradient TFA 0.05% : MeOH | 10 | — | — | — | — |
| Catechin | | | | | | | | |
| Caffeic acid | | | | | | | | |
| Glutathione | Acquity UPLC BEH C18 (100 × 1.7 mm, 1.7 μm) | DAD | Gradient TFA 0.05% : MeOH | 10 | — | — | — | — |
| Catechin | | | | | | | | |
| Caffeic acid | | | | | | | | |
| Aspirine | Acquity UPLC BEH C18 (100 × 1.7 mm, 1.7 μm) | DAD | KH$_2$PO$_4$:ACN: MeOH (70:15:15; v:v:v) (pH: 2.5) | 3 | — | — | — | — |
| Salyslyic acid | | | | | | | | |
| Albendazole | Acquity UPLC HSS T3 (50 × 2.1 mm, 1.8 μm) | FLD | Gradient 0.09 M Ammonium acetate:ACN (pH: 4.5) | 23 | — | 1.40 | — | 1.06 |
| Alb. Sulfoxide | | | | | | | | |
| Alb. Sulfone | | | | | | | | |
| Acyclovir | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | DAD | Gradient 1.0% TEA: ACN | ✓ | — | — | — | — |
| Ajmalicine | Acquity UPLC BEH C18 (50 × 1.7 mm, 1.7 μm) | MS | Gradient 0.1 % Formic acid:ACN | 6 | — | — | — | - |
| Serpentine | | | | | | | | |
| Vindoline | | | | | | | | |
| Catharanthine | | | | | | | | |
| Rabeprazole | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | ACN:phosphate buffer (35:65; v:v) (pH: 7.4) | 2 | — | — | ✓ | — |
| Imp-1 | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient NaH$_2$PO$_4$,TEA.: ACN:MeOH (pH: 6.8) | 10 | — | ✓ | — | 1.1 |
| Imp-2 | | | | | 2.35 | | | 1.2 |
| Imp-3 | | | | | 3.10 | | | 1.2 |
| Imp-4 | | | | | 4.30 | | | 1.2 |
| Imp-5 | | | | | 11.6 | | | 1.1 |
| Imp-6 | | | | | 2.35 | | | 1.05 |
| Imp-7 | | | | | 6.40 | | | 1.05 |
| Olanzapin | | | | | 2.2 | | | 1.1 |
| Imp-8 | | | | | 420 | | | 1.1 |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Ibuprofen Arginine | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.05 M KH$_2$PO$_4$:ACN (pH: 2.5) | – | – | – | – | – |
| Morphine Codeine Ephedrine Pseudoephedrine Papaverine | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% H$_3$PO$_4$:ACN | – | – | – | – | – |
| Morphine Codeine Papaverine | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% H$_3$PO$_4$:ACN | – | – | – | – | – |
| Hydrochlorothiazide Amlodipine Telmisartan | Acquity UPLC BEH Shield RP18 (100 × 1.7 mm, 1.7 μm) | DAD | Gradient sodium perchlorate: ACN (pH: 3.2) | 5 | – 36.9 8.3 | 0.08 2.33 2.94 | 2,974 34,765 43,314 | 1.4 1.2 1.2 |
| Salmaterol | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | MeOH:0.06% ammonium acetate (65:35; v:v) (pH: 3.4) | √ | – | – | – | – |
| Eprosartan | Acquity UPLC BEH C18 (150 × 1.7 mm, 1.7 μm) | DAD | Gradient water:ACN | √ | – | – | – | – |
| Thymoquinone | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | DAD | Gradient water:ACN | 6 | – | – | – | 1.1 |
| Thymoquinone | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | DAD | Gradient water:ACN | 6 | – | – | – | 1.1 |
| Cimaterol Salbutamol Terbutaline Ractopamine | √ | FLD | – | 20 | – | – | – | – |
| Aspirin Dipyridamole | Hypersil Gold C18, (100 × 2.1 mm, 1.9 μm) | DAD | TEA phosphate buffer:MeOH (50:50; v:v) (pH: 2.5) | 2 | – | – | – | – |
| Ticlopidine | Zorbax SB C18 (50 × 4.6 mm, 1.8 μm) | DAD | MeOH:0.01 M ammonium acetate (80:20; v:v) (pH: 5) | 10 | √ | √ | >10,000 | 2.0< |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | $\alpha$ | N | Tailing or Asymmetry |
| DC-1 | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient TEA:ACN (pH: 3.2) | 20 | – | √ | √ | 1.0 |
| Diphenhydramine | | | | | 2.37 | | | 1.2 |
| Imp-1 | | | | | 8.87 | | | 1.1 |
| DC-2 | | | | | 10.9 | | | 1.1 |
| Imp-2 | | | | | 11.9 | | | 1 |
| Imp-3 | | | | | 7.15 | | | 1.1 |
| Imp-4 | | | | | 3.22 | | | 1.1 |
| Imp-5 | | | | | 12.0 | | | 1 |
| Ibuprofen | | | | | 1.08 | | | 1.2 |
| Imp-6 | | | | | 2.65 | | | 1.1 |
| Rosuvastatin | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | MeOH:0.1% TFA (50:50; v:v) | 8 | – | – | 13,000 | 1.16 |
| Anti-isomer | | | | | 3.11 | 0.94 | 11,000 | 0.92 |
| Lactone | | | | | 8.38 | 0.91 | 10,500 | 1.12 |
| Trandolapril | Acquity UPLC BEH C18 | DAD | Water:ACN (20:80; v:v) | – | – | – | – | – |
| Benzothiadiazine | Acquity UPLC HSS C18 (150 × 2.1 mm, 1.7 μm) | DAD | Gradient Na₂HPO₄: ACN:MeOH (pH: 5.5) | √ | √ | √ | √ | √ |
| Chlorothiazide | | | | | | | | |
| Hydrochlorothiazide | | | | | | | | |
| Imp-A | | | | | | | | |
| Imp-B | | | | | | | | |
| Imp-C | | | | | | | | |
| Imp-D | | | | | | | | |
| Imp-E | | | | | | | | |
| Imp-F | | | | | | | | |
| Imp-G | | | | | | | | |
| Imp-H | | | | | | | | |
| Eprosartan | | | | | | | | |
| Liguzinediol | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | DAD | MeOH:Water (28:72; v:v) | √ | – | – | – | – |


Springer

M. Gumustas et al.

**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Mebeverine | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 µm) | DAD | Gradient 0.1% $H_3PO_4$:ACN | 5 | >2.0 | – | >8,000 | 1.5< |
| Imp-A | | | | | | | | – |
| Imp-B | | | | | | | | – |
| Imp-C | | | | | | | | |
| Imp-D | | | | | | | | |
| Imp-E | | | | | | | | |
| Imp-F | | | | | | | | |
| Aripiprazole | Acquity UPLC BEH C8 (50 × 2.1 mm, 1.7 µm) | DAD | ACN:20 mM ammonium acetate (90:10; v:v) | 3 | ✓ | – | – | – |
| Quetiapine | Eclipse Plus C18, RRHD (50 × 2.1 mm, 1.8 µm) | DAD | Gradient 0.1% TEA:ACN: MeOH (pH: 7.2) | 5 | 1.61 | ✓ | 38,771 | 1.5 |
| Aniline | Reprosil Gold C18-XBD (50 × 2.1 mm, 1.8 µm) | DAD | $K_2HPO_4$:ACN (90:10; v:v) (pH: 6) | 5 | ✓ | ✓ | 7,643 | 1.06 |
| Methylparaben | Eclipse Plus C18, RRHD (50 × 2.1 mm, 1.8 µm) | DAD | Gradient water:MeOH | 4 | – | – | 4,549 | 1.3 |
| Cetrizine | | | | | – | | 24,009 | 1.0 |
| Propylparaben | | | | | 4.34 | | 18,630 | 1.0 |
| Ambroxol | | | | | – | | 33,643 | 0.9 |
| Imp-A | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 µm) | DAD | Gradient $KH_2PO_4$; MeOH:ACN (pH: 2.2) | 14 | >3.9 | – | >14,262 | 1.25< |
| Imp-B | | | | | | | | |
| Imp-C | | | | | | | | |
| Mesalamine | | | | | | | | |
| Imp-D | | | | | | | | |
| Imp-E | | | | | | | | |
| Imp-F | | | | | | | | |
| Mtiragynine | Acquity UPLC BEH HILIC (50 × 2.1 mm, 1.7 µm) | MS | 10 mM ammonium formate buffer:ACN (15:85; v:v) | 2 | – | – | – | – |
| Dorzoloamide | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 µm) | DAD | 0.1% TEA: ACN (50:50; v:v) | ✓ | – | – | – | – |
| Secnidazole | Acquity UPLC BEH Shield RP18 (100 × 2.1 mm, 1.7 µm) | DAD | Gradient $Na_2HPO_4$: ACN (pH: 10) | 10 | – | ✓ | 53,669 | 1.8 |
| Fluconazole | | | | | 7.8 | | 162,676 | 1.4 |
| Azithromycin | | | | | 11.1 | | 270,009 | 1.4 |
| Secnidazole | Acquity UPLC BEH Shield RP18 (100 × 2.1 mm, 1.7 µm) | DAD | Gradient $Na_2HPO_4$: ACN (pH: 10) | 10 | – | ✓ | 53,669 | 1.8 |
| Fluconazole | | | | | 7.8 | | 162,676 | 1.4 |
| Azithromycin | | | | | 11.1 | | 270,009 | 1.4 |



**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry |
| Gallic acid Ferulaic acid Liquiritin Benzoic acid Lobetyolin Liquiritigenin Calycosin Isoliquiritigenin Formononetin Glycyrrhizic acid Atractylenolide III Glycyrrhetinic acid | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient ACN/0.5% acetic acid | 38 | – | – | – | – |
| Daptomycin | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | UV | Gradient 0.1% TFA:MeOH | 5 | – | – | – | – |
| Daptomycin Rifampicin | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | UV | Gradient 0.1% TFA:MeOH | 5 | – | – | – | – |
| Chelidonine Coptisine Stylopine Sanguinarine Berberine Chelerythrine | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient ACN:10 mM ammonium acetate (pH: 3) | 20 | – | – | – | – |
| Mycophenolic acid Phenol glucuronide Acyl glucuronide | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | UV | Gradient 10 mM ammonium formate:ACN | 6 | – | – | – | – |
| Levofloxacine | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | UV | Gradient 0.1% TFA:ACN | 5 | – | – | 35,520 | 1.1 |
| Sparfloxacin | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | UV | Gradient 0.1% $H_3PO_4$:ACN | 5 | – | – | 41,250 | 1.17 |
| Fexofenadine | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | 10 mM $KH_2PO_4$:ACN (70:30; v:v) (pH: 2.5) | 10 | √ | – | – | – |
| Flunitrazepam 7-Aminoflunitrazepam | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient ACN:10 mM $KHPO_4$, (pH: 8.5) | 4 | – | – | – | – |
| Bile acid derivatives | Acquity UPLC HSS T3 (100 × 2.1 mm, 1.8 μm) | ELSD | Gradient 0.2% formic acid:ACN | 11 | 1.4–2.6 | – | 1,538–63,175 | 0.83–1.0 |



1410 · M. Gumustas et al.

**Table 2** continued

| Compounds | Columns | Detectors | Mobile Phase Composition | Analysis Time (min) | System Suitability Parameters | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Rs | α | N | Tailing or Asymmetry | | Refs. |
| Panaxfuraye A Panaxfuraye B | UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) Acquity | DAD | ACN:water (16:84; v:v) | 10 | – | – | – | – | | |
| Phenolic compounds | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% formic acid:MeOH | 20 | >1.5 | – | – | – | | |
| Duloxetine HCl | Zorbax XDB C18 (50 × 4.6 mm, 1.8 μm) | DAD | Gradient 0.01 M $KH_2PO_4$: MeOH:ACN (pH: 4) | 15 | > 2 | – | – | <1.3 | | |
| Desloratadine | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient buffer: MeOH:ACN | 8 | – | – | – | – | | |
| Topotecane | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | DAD | Gradient 0.1% $H_3PO_4$: ACN | 4 | – | – | – | – | | |
| Metoprolol Atorvastatin Ramipril | Zorbax XDB-C18 (50 × 4.6 mm, 1.8 μm) | UV | 0.06% $H_3PO_4$: ACN (50:50; v:v) | 5 | – 10 4 | – | 7,638 8,581 4,958 | 1.5 1.1 1.1 | | |
| Isorhamnetin Quercetin Rutin | Acquity UPLC BEH C18 | DAD | Gradient 0.1% $H_3PO_4$: MeOH | – | – | – | – | – | | |
| Tetracyclines | Acquity UPLC BEH Shield RP18 | DAD | Gradient 0.1% formic acid:ACN | 6 | 2.3–5.4 | – | 5,451–130,226 | 1.03–1.2 | | |
| Paclitaxel | Acquity UPLC BEH C18 (100 × 2.1 mm, 1.7 μm) | UV | Gradient ACN:water | – | – | – | – | – | | |
| Ginsenosides | Acquity UPLC BEH C18 (50 × 2.1 mm, 1.7 μm) | UV | Gradient ACN:water | 11 | 1.7–2.3 | 1–1.1 | – | 0.95–1.0 | | |

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| (Bisphenols) | ng/g | ng/g | ng/g | | | Sludge | 195 |
| Cl-BPA | 14–1000 | 4 | 14 | 0.9 | 100.2 | | |
| Cl2-BPA | 14–1000 | 4 | 14 | 0.7 | 98.4 | | |
| Cl3-BPA | 8–1000 | 2 | 8 | 0.4 | 100.6 | | |
| Cl4-BPA | 11–1000 | 3 | 11 | 1.3 | 99 | | |
| Naproxen | LOQ–200% | 0.008 | 0.02 | 0.5 | 98.6–101.4 | PP | 196 |
| Imp-A | | 0.005 | 0.01 | 0.6 | | | |
| Imp-B | | 0.01 | 0.03 | 1.2 | | | |
| Imp-C | | 0.02 | 0.04 | 0.5 | | | |
| Imp-D | | 0.004 | 0.01 | 1.7 | | | |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Imp-A | LOQ–200% | 0.06 | 0.2 | 0 | 90–110 | PP | [197] |
| Imp-B | | 0.05 | 0.15 | 0 | | | |
| Imp-C | | 0.02 | 0.07 | 1.5 | | | |
| Imp-D | | 0.05 | 0.15 | 0 | | | |
| Imp-E | | 0.09 | 0.3 | 3.2 | | | |
| Imp-F | | 0.05 | 0.17 | 2.2 | | | |
| Imp-G | | 0.03 | 0.1 | 0 | | | |
| Imatinib mesylate | | 0.06 | 0.2 | 0 | | | |
| Imp-H | | 0.05 | 0.16 | 2.6 | | | |
| meta-Cresol | 50–300 | – | – | <1.0 | 95–105 | PP | [198] |
| Parathyroid hormone | | | | | | | |
| Erythropoietin HSA | 2.5–150 | – | – | <1.5 | 97–103 | PP | [199] |
| Phenylpropanolamine | – | – | – | $\surd$ | – | Bulk sample | [200] |
| Cathine | | | | | | | |
| Ephedrine | | | | | | | |
| Pseudoephedrine | | | | | | | |
| Methylephedrine | | | | | | | |
| Phenylpropanolamine | – | – | – | $\surd$ | – | Bulk sample | [200] |
| Cathine | | | | | | | |
| Ephedrine | | | | | | | |
| Pseudoephedrine | | | | | | | |
| Methylephedrine | | | | | | | |
| Yohimbine | 0.11–214.10 | $26.8 \times 10^{-3}$ | $80.4 \times 10^{-3}$ | 1.22 | 99.59 | Dietary supplements | [201] |
| Sibutramin | 100–1000; | – | – | 0.842 | 102.1 | PP | [202] |
| Modafinil | 125–1000; | | | 0.617 | 98.9 | | |
| Ephedrine | 250–2000; | | | 0.614 | 99.4 | | |
| Norefedrine | 250–2000; | | | 1.08 | 100 | | |
| Metformine | 30–250 | | | 0.617 | 101.1 | | |
| Zolmitriptan impurities | LOQ–200% | 0.057 | 0.173 | <2.0 | 103.9 | PP | [203] |


Springer

M. Gumustas et al.

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Imp-6 | LOQ-200% | 0.044 | 0.136 | 1.2–1.9 | 98.9 | PP | [204] |
| Imp-2 | | 0.016 | 0.044 | | 98.6 | | |
| Imp-1 | | 0.024 | 0.064 | | 98.9 | | |
| Imp-3 | | 0.024 | 0.08 | | 101.9 | | |
| Imp-4 | | 0.024 | 0.064 | | 99.9 | | |
| Esomeprazole | | 0.02 | 0.06 | | 99.9 | | |
| Imp-7 | | 0.028 | 0.072 | | 98.1 | | |
| Imp-5 | | 0.032 | 0.092 | | 99.3 | | |
| Genistein | 0.1–5.0 | mg/kg 0.04 | mg/kg 0.14 | 6.4 | 101.5 | Soy milk | [205] |
| Daidzein | 0.1–5.0 | 0.02 | 0.07 | 5.47 | 97.5 | | |
| Glicitein | 0.1–5.0 | 0.03 | 0.09 | 7.24 | 98 | | |
| Genistin | 0.1–10.0 | 0.05 | 0.17 | 3.71 | 97 | | |
| Daidzin | 0.1–10.0 | 0.04 | 0.12 | 3.59 | 97.4 | | |
| Glycitin | 0.1–5.0 | 0.02 | 0.08 | 6.13 | 95.8 | | |
| Cyanidin-3-glucoside | 1.0–49.00 | 0.32 | 1.07 | 4.63 | √ | Fruit | [206] |
| Cyanidin-3-rutinoside | 1.0–48.60 | 0.12 | 0.97 | 3.1 | | | |
| Mesembrenol | 5–100 | 0.91 | 2.72 | 2.11 | 80.67 | Plant | [207] |
| Mesembranol | | 1.04 | 3.25 | 2.62 | 81.33 | | |
| Mesembrenone | | 1.15 | 3.6 | 2.85 | 80 | | |
| Mesembrine | | 1.21 | 3.71 | 1.78 | 80.33 | | |
| Ganciclovir | 0.5–30 | 0.5 | 0.5 | 1.02 | 102.9 | Plasma | [208] |
| Domperidon | 5–40 | – | – | 0.5 | 98.2 | PP | [209] |
| Omeprazole | | | | 0.3 | 99 | | |
| Isoleucine | 50–400 | 0.1 | 1 | 0.41 | 98.9 | PP | [210] |
| Leucine | | 0.1 | 1 | 0.35 | 98 | | |
| Phenylalanine | | 0.1 | 1 | 0.34 | 98.15 | | |
| Valine | | 0.1 | 1 | 0.36 | 98 | | |
| Olmesartan 17 Impurities | LOQ-150% | 0.0005 | 0.018 | 1.3–3.6 | 98.5–101.8 | PP | [211] |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Imp-1 | LOQ–200% | 0.022 | 0.072 | 2.7 | 95.5–103.7 | PP | [212] |
| Imp-2 | | 0.015 | 0.05 | 2.5 | | | |
| Imp-3 | | 0.017 | 0.055 | 2.2 | | | |
| Imp-4 | | 0.021 | 0.073 | 2.1 | | | |
| Imp-5 | | 0.02 | 0.07 | 2.5 | | | |
| Imp-6 | | 0.018 | 0.06 | 2.4 | | | |
| Imp-7 | | 0.016 | 0.05 | 2.6 | | | |
| Imp-8 | | 0.021 | 0.073 | 2.3 | | | |
| Rivastigmine | | 0.022 | 0.073 | 2.3 | | | |
| Imp-9 | | 0.018 | 0.06 | 2.5 | | | |
| Imp-10 | | 0.015 | 0.05 | 2.6 | | | |
| Imp-11 | | 0.013 | 0.043 | 2.3 | | | |
| Norisoboldine | 0.302–301.8 | 0.151 | 0.302 | 1.1 | 97.3 | Plant | [213] |
| Ramelteon | 0.038–0.225 | 0.018 | 0.05 | – | 87.0–105 | PP | [214] |
| Imp-A | | 0.022 | 0.07 | 3.9 | | | |
| Imp-B | | 0.014 | 0.04 | 0.87 | | | |
| Imp-C | | 0.025 | 0.08 | 1.41 | | | |
| Imp-D | | 0.021 | 0.06 | 0.81 | | | |
| Paliperidon | LOQ–150% | 0.0001 | 0.0005 | 5.8 | 99.9 | PP | [215] |
| Imp-A | | 0.0001 | 0.0003 | 2.9 | 102.1 | | |
| Imp-B | | 0.0001 | 0.0003 | 5.6 | 105.4 | | |
| Imp-C | | 0.0002 | 0.0005 | 4.9 | 94.0 | | |
| Imp-D | | 0.0002 | 0.0005 | 3.8 | 99.7 | | |
| Imp-E | | 0.0002 | 0.0005 | 5.9 | 98.0 | | |
| Imp-F | | 0.0002 | 0.0005 | 5.0 | 100.6 | | |
| Imp-G | | 0.0002 | 0.0005 | 3.8 | 92.4 | | |
| Imp-H | | 0.0002 | 0.0005 | 2.9 | 104.3 | | |
| Raloxifene | 0.1–50 | 0.033 | 0.100 | 1.08 | 102.5 | PP | [216] |
| Imp-A | LOQ–200% | √ | √ | 2.0 | 100.1 | PP | [217] |
| Imp-B | | | | | | | |
| Gemcitabine | | | | | | | |
| Imp-C | | | | | | | |
| Astaxanthin | 0.16–2.10 | 0.054 | 0.160 | 3.59 | 90.5 | Shrimp | [218] |



M. Gumustas et al.

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Homocysteine | µM | µM | µM | 2.22 | 93.6 | Human plasma | [219] |
| | 1–60 | 0.05 | 0.24 | | | | |
| *L*-Cysteine | 150–300 | 0.15 | 0.80 | 2.66 | 92.4 | | |
| Glucosamines | 10–500 | – | 10 | 3.50 | | Shrimp | [220] |
| Imp-A | LOQ-200% | 0.028 | 0.085 | 0.5 | 82.9–101.1 | PP | [221] |
| Imp-I | | 0.023 | 0.071 | 0.2 | 95–105.0 | | |
| Imp-II | | 0.038 | 0.12 | 0.3 | | | |
| Imp-III | | 0.130 | 0.130 | 1 | | | |
| Imp-B | | 0.029 | 0.087 | 1.0 | | | |
| Imp-C | | 0.040 | 0.121 | 0.5 | | | |
| Imp-D | | 0.066 | 0.201 | 2.5 | | | |
| Rabeprazole | | 0.061 | 0.185 | 1.1 | | | |
| Imp-E | | 0.038 | 0.116 | 1.7 | | | |
| Imp-F | | 0.053 | 0.162 | 0.6 | | | |
| Imp-A | 0.11–1.91 | 0.039 | 0.11 | 1.2 | 101.1 | PP | [222] |
| Imp-B | 0.12–1.96 | 0.04 | 0.12 | 1.4 | 100 | | |
| Imp-C | 0.12–1.89 | 0.038 | 0.12 | 1.2 | 96.2 | | |
| Imp-D | 0.11–1.89 | 0.076 | 0.11 | 1.4 | 99.7 | | |
| Imp-E | 0.12–1.89 | 0.039 | 0.12 | 1.3 | 100.7 | | |
| Tadalafil | 0.12–1000 | 0.04 | 0.12 | 0.8 | 99.8 | | |
| Imp-1 | LOQ-150% | $2.2 \times 10^{-3}$ | $6.5 \times 10^{-3}$ | 1.8 | 95.5–105.6 | PP | [223] |
| Imp-2 | | $1.5 \times 10^{-3}$ | $4.0 \times 10^{-3}$ | 2.0 | | | |
| Imp-3 | | $2.1 \times 10^{-3}$ | $8.0 \times 10^{-3}$ | 1.0 | | | |
| Imp-4 | | $11 \times 10^{-3}$ | $50 \times 10^{-3}$ | 1.9 | | | |
| Ziprasidon | | $1.8 \times 10^{-3}$ | $8.0 \times 10^{-3}$ | 1.5 | | | |
| Imp-5 | | $2.0 \times 10^{-3}$ | $6.0 \times 10^{-3}$ | 1.6 | | | |
| Imp-6 | | $2.6 \times 10^{-3}$ | $9.0 \times 10^{-3}$ | 1.8 | | | |
| Imp-7 | | $2.8 \times 10^{-3}$ | $8.0 \times 10^{-3}$ | 1.8 | | | |



**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Methy | LOQ-150% | 0.002 | 0.004 | 0.5 | 91.5–108.6 | PP | [224] |
| Desfluoro | | 0.001 | 0.004 | 0.5 | | | |
| 4-Fluoro | | 0.001 | 0.005 | 1.2 | | | |
| Prasugrel | | 0.001 | 0.004 | 2.8 | | | |
| 3-Fluoro | | 0.001 | 0.004 | 2.1 | | | |
| Propionyl | | 0.001 | 0.005 | 2.7 | | | |
| Desacetyl-1 | | 0.001 | 0.005 | 1.8 | | | |
| Desacetyl-2 | | 0.001 | 0.005 | 1.6 | | | |
| Doxorubicin | 0.25–10 | 0.150 | 0.25 | 4.84 | 97.4 | Mouse plasma | [225] |
| Irinotecon | 0.25–10 | 0.175 | 0.25 | 1.72 | 97.1 | | |
| Doxorubicinol | 0.125–5 | 0.090 | 0.125 | 4.47 | 98.0 | | |
| SN38 | 0.125–5 | 0.075 | 0.125 | 2.87 | 91.0 | | |
| Imp-1 | LOQ-0.15 | $1.7 \times 10^{-4}$ | $5.8 \times 10^{-4}$ | 1.9 | 97.97 | PP | [226] |
| Imp-2 | | $1.6 \times 10^{-4}$ | $5.3 \times 10^{-4}$ | 1.7 | 98.79 | | |
| Imp-3 | | $1.7 \times 10^{-4}$ | $5.6 \times 10^{-4}$ | 3.2 | 100.15 | | |
| Imp-4 | | $3.7 \times 10^{-4}$ | $12 \times 10^{-4}$ | 4.1 | 98.66 | | |
| Imp-5 | | $2.1 \times 10^{-4}$ | $7.0 \times 10^{-4}$ | 1.7 | 102.5 | | |
| Imp-6 | | $2.4 \times 10^{-4}$ | $8.0 \times 10^{-4}$ | 2.2 | 103.46 | | |
| Zolpidem | | $2.9 \times 10^{-4}$ | $9.7 \times 10^{-4}$ | 3.8 | 99.21 | | |
| Imp-7 | | $4.9 \times 10^{-4}$ | $16 \times 10^{-4}$ | 4.1 | 97.85 | | |
| Imp-8 | | $5.0 \times 10^{-4}$ | $17 \times 10^{-4}$ | 3.8 | 101.65 | | |
| Nevirapine | 0.1–10 | – | 0.1 | 7.7< | 94.9–103.5 | Human plasma | [227] |
| Indinavir | | | | | | | |
| Saquinavir | | | | | | | |
| Amprenavir | | | | | | | |
| Atazanavir | | | | | | | |
| Efavirenz | | | | | | | |
| Ritonavir | | | | | | | |
| Lopinavir | | | | | | | |



M. Gumustas et al.

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Magnoflorine | 1–500 | 1 | 5 | 0.36 | 96–103 | Plant | [228] |
| Cauloside H | | 10 | 25 | 0.02 | | | |
| Leonticin D | | 10 | 25 | 0.31 | | | |
| Cauloside G | | 10 | 25 | 0.56 | | | |
| Cauloside D | | 10 | 25 | 0.47 | | | |
| Cauloside B | | 10 | 25 | 0.07 | | | |
| Cauloside C | | 10 | 25 | 0.06 | | | |
| Cauloside A | | 10 | 25 | 0.04 | | | |
| Saponin PE | | 7 | 25 | – | | | |
| Terbutaline | 6.3–18.8 | √ | √ | √ | √ | PP | [229] |
| Guaiphenesin | 250–750 | | | | | | |
| Chlorpheniramine | 10–30 | | | | | | |
| Ambroxol | 75–225 | | | | | | |
| Psilocin | 0.2–20 | – | – | 2.6–5.7 | 92.0–102.5 | Rat plasma | [230] |
| Baicalin | 0.09–440 | 0.02 | 0.09 | 2.0< | 97 | TM | [231] |
| Wogonoside | 0.12–300 | 0.06 | 0.12 | | 96.5 | | |
| Baicalein | 0.11–240 | 0.03 | 0.10 | | 97.2 | | |
| Aloe-emodin | 0.10–260 | 0.03 | 0.10 | | 96.6 | | |
| Wogonin | 0.09–220 | 0.01 | 0.09 | | 98.9 | | |
| Rhein | 0.08–52 | 0.01 | 0.08 | | 96.9 | | |
| Jatrorrhizine | 0.11–280 | 0.01 | 0.11 | | 97.8 | | |
| Palmatine | 0.10–260 | 0.01 | 0.1 | | 96.7 | | |
| Berberine | 0.10–260 | 0.01 | 0.1 | | 97.9 | | |
| Emodin | 0.11–280 | 0.01 | 0.11 | | 96.9 | | |
| Chrysophanol | 0.10–260 | 0.02 | 0.1 | | 97.5 | | |
| Physcion | 0.07–44 | 0.02 | 0.07 | | 97.4 | | |
| Imp-A | 0.3–3 | √ | √ | 0.02–0.13 | √ | PP | [232] |
| Azathioprine | | 0.16 | 0.49 | | 99.95 | | |
| Imp-B | | 0.24 | 0.74 | | 98.44 | | |
| Imp-C | | 0.17 | 0.52 | | 100.19 | | |
| Imp-D | | 0.17 | 0.51 | | 100.21 | | |
| Glutathione | 0.3–100 | 0.017 | 0.057 | 7.4 | 100.3 | Grape juice | [233] |
| Catechin | 0.5–80 | 0.014 | 0.048 | 5.7 | 98.7 | | |
| Caffeic acid | 0.5–50 | 0.003 | 0.009 | 6.2 | 111.3 | | |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Glutathione | 0.3–100 | 0.017 | 0.057 | 7.4 | 88.4 | Wine | [233] |
| Catechin | 0.5–80 | 0.014 | 0.048 | 5.7 | 111.3 | | |
| Caffeic acid | 0.5–50 | 0.003 | 0.009 | 6.2 | 85.8 | | |
| Aspirine | 0.015–6 | – | 0.015 | 4.7 | 98.73 | Human plasma | [234] |
| Salsylsic acid | | | | 3.4 | 104.63 | | |
| Albendazole | – | – | $10.5 \times 10^{-3}$ | 1.47 | – | Turkey plasma | [235] |
| Alb. Sulfoxide | | | $51.6 \times 10^{-3}$ | 3.40 | | | |
| Alb. Sulfone | | | $9.99 \times 10^{-3}$ | 10.6 | | | |
| Acyclovir | ✓ | $3.0 \times 10^{-3}$ | $8.0 \times 10^{-3}$ | ✓ | ✓ | PP | [236] |
| Ajmalicine | 0.001–6.3 | $0.49 \times 10^{-3}$ | $1.62 \times 10^{-3}$ | 1.15 | 100.67 | Plant | [237] |
| Serpentine | | $0.52 \times 10^{-3}$ | $1.73 \times 10^{-3}$ | 5.25 | 99.07 | | |
| Vindoline | | $0.70 \times 10^{-3}$ | $2.32 \times 10^{-3}$ | 3.41 | 88.00 | | |
| Catharanthine | | $0.46 \times 10^{-3}$ | $1.52 \times 10^{-3}$ | 3.48 | 106.13 | | |
| Rabeprazole | 0.03–30 | ✓ | ✓ | 1.5 | 98–101.5 | PP | [238] |
| Imp-1 | LOQ-150% | $1.4 \times 10^{-4}$ | $4.8 \times 10^{-4}$ | 1.8 | 98.2–101.6 | PP | [239] |
| Imp-2 | | $1.5 \times 10^{-4}$ | $4.6 \times 10^{-4}$ | 0.9 | | | |
| Imp-3 | | $1.2 \times 10^{-4}$ | $3.6 \times 10^{-4}$ | 1.6 | | | |
| Imp-4 | | $1.4 \times 10^{-4}$ | $5.0 \times 10^{-4}$ | 0.8 | | | |
| Imp-5 | | $1.5 \times 10^{-4}$ | $4.5 \times 10^{-4}$ | 0.7 | | | |
| Imp-6 | | $1.7 \times 10^{-4}$ | $5.5 \times 10^{-4}$ | 0.7 | | | |
| Imp-7 | | $3.0 \times 10^{-4}$ | $9.5 \times 10^{-4}$ | 2.4 | | | |
| Olanzapin | | $1.4 \times 10^{-4}$ | $4.4 \times 10^{-4}$ | 0.1 | | | |
| Imp-8 | | $1.4 \times 10^{-4}$ | $4.4 \times 10^{-4}$ | 0.7 | | | |
| Ibuprofen | 2–100.5 | $0.3 \times 10^{-4}$ | $1 \times 10^{-4}$ | 0.37 | 99.8 | PP | [240] |
| Arginine | 1.7–84.5 | $0.5 \times 10^{-4}$ | $2 \times 10^{-4}$ | 0.25 | 99.6 | | |
| Morphine | 0.37–12.5 | – | – | ✓ | 95.29–100.6 | PP | [241] |
| Codeine | 0.06–144 | | | | | | |
| Ephedrine | 1.13–37.5 | | | | | | |
| Pseudoephedrine | 0.29–9.59 | | | | | | |
| Papaverine | 0.03–1.00 | | | | | | |
| Morphine | 0.51–10.3 | – | – | ✓ | 99.51 | PP | [242] |
| Codeine | 0.26–5.09 | | | | 98.18 | | |
| Papaverine | 0.05–1.01 | | | | 100.7 | | |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Hydrochlorothiazide | 5.0–15 | – | – | 0.54 | 98.9 | PP | [243] |
| Amlodipine | 2.0–6.0 | | | 0.45 | 99.0 | | |
| Telmisartan | 16–48 | | | 0.90 | 100.2 | | |
| Salmaterol | 10–50 | 0.5 | 1.0 | 1.0< | 97.2–99.5 | PP | [244] |
| Eprosartan | 5–25 | 0.15 | 0.45 | 0.8< | 98.3–99.8 | PP | [245] |
| Thymoquinone | 0.1–0.8 | 0.006 | 0.02 | 2.45< | >84.8 | Human plasma | [246] |
| Thymoquinone | 0.1–0.8 | 0.001 | 0.003 | 1.20< | >97.5 | Bulk drug | [246] |
| Cimaterol | 0.05–1.0 | – | – | 8.00< | 90.1–101.4 | Feed | [247] |
| Salbutamol | | | | | | | |
| Terbutaline | | | | | | | |
| Ractopamine | | | | | | | |
| Aspirin | 2.51–50.2 | √ | √ | √ | 99.5–101.1 | PP | [248] |
| Dipyridamole | 20.1–402 | | | | | | |
| Ticlopidine | 62.5–375 | – | – | 1.31 | 98.8–101.5 | PP | [249] |
| DC-1 | | 0.099 | 0.372 | 0.3 | 98.1 | PP | [250] |
| Diphenhydramine | | – | – | 0.3 | 98.7 | | |
| Imp-1 | | 0.200 | 0.560 | 0.3 | 98.1 | | |
| DC-2 | | 0.084 | 0.258 | 0.8 | 98.0 | | |
| Imp-2 | 0.2–6 | 0.200 | 0.440 | 0.3 | 99.6 | | |
| Imp-3 | 0.08–1.14 | 0.280 | 0.760 | 0.3 | 99.1 | | |
| Imp-4 | | 0.320 | 0.880 | 0.1 | 99.1 | | |
| Imp-5 | | 0.280 | 0.520 | 0.5 | 99.7 | | |
| Ibuprofen | | – | – | 0.8 | 98.5 | | |
| Imp-6 | | 0.280 | 0.520 | 1.2 | 99.3 | | |
| Rosuvastatin | LOQ-150% | 0.005 | 0.023 | 1.12 | 100.3 | PP | [251] |
| Anti-isomer | | 0.007 | 0.02 | 1.35 | 100.2 | | |
| Lactone | | 0.008 | 0.025 | 1.54 | 99.4 | | |
| Trandolapril | 10–50 | – | – | 1.0< | 98.93–100.18 | PP | [252] |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Benzothiadiazine | 0.02–0.15 | 0.005 | 0.02 | 2 | 100.5 | PP | [253] |
| Chlorothiazide | 0.03–0.16 | 0.008 | 0.03 | 2 | 101.0 | | |
| Hydrochlorothiazide | 0.03–100 | 0.010 | 0.03 | – | 100.9 | | |
| Imp-A | 0.23–3.73 | 0.07 | 0.23 | 0.8 | 103.1 | | |
| Imp-B | 0.20–3.53 | 0.059 | 0.2 | 0.5 | 99.2 | | |
| Imp-C | 0.17–3.68 | 0.051 | 0.17 | 0.6 | 103.8 | | |
| Imp-D | 0.25–3.55 | 0.076 | 0.25 | 0.7 | 102.3 | | |
| Imp-E | 0.46–3.79 | 0.139 | 0.46 | 0.6 | 96.9 | | |
| Imp-F | 0.12–3.54 | 0.035 | 0.12 | 0.6 | 101.3 | | |
| Imp-G | 0.51–3.67 | 0.152 | 0.51 | 0.4 | 99.7 | | |
| Imp-H | 0.39–3.67 | 0.116 | 0.39 | 0.5 | 100.3 | | |
| Eprosartan | 0.05–2340 | 0.02 | 0.05 | – | 99.9 | | |
| Liguzinediol | 0.41–52.4 | – | – | 10< | >80 | Rat plasma | [254] |
| Mebeverine | 0.08–1.99 | 0.025 | 0.084 | 0.11 | 100 | PP | [255] |
| Imp-A | 0.06–3.09 | 0.019 | 0.064 | 3.43 | 102.26 | | |
| Imp-B | 0.07–3.03 | 0.02 | 0.066 | 2.55 | 105.41 | | |
| Imp-C | 0.12–3.11 | 0.035 | 0.117 | 2.72 | 108.11 | | |
| Imp-D | 0.12–3.05 | 0.036 | 0.119 | 2.55 | 105.99 | | |
| Imp-E | 0.08–3.14 | 0.025 | 0.083 | 3.44 | 104.85 | | |
| Imp-F | 0.11–3.08 | 0.034 | 0.114 | 3.69 | 102.61 | | |
| Aripiprazole | 40–160 | 0.01 | 0.05 | 0.77 | 99–100 | PP | [256] |
| Quetiapine | 62.5–187 | – | – | 0.38 | 99.4–100 | PP | [257] |
| Aniline | 0.018–0.23 | $5.5 \times 10^{-3}$ | $18 \times 10^{-3}$ | 1.98 | 97.04–106.8 | PP | [258] |
| Methylparaben | 30.04–240 | 0.12 | 30.04 | 0.4 | 100.2 | PP | [259] |
| Cetirizine | 5.01–40.1 | 0.18 | 5.01 | 0.5 | 99.7 | | |
| Propylparaben | 9.97–79.8 | 0.13 | 9.97 | 0.7 | 100.6 | | |
| Ambroxol | 1.0–8.04 | 0.16 | 1 | 0.3 | 100.1 | | |
| Imp-A | 0.096–8.0 | 0.0018 | 0.006 | 1.68 | 105.5 | PP | [260] |
| Imp-B | 0.096–8.0 | 0.0018 | 0.006 | 1.59 | 102.4 | | |
| Imp-C | 0.32–8.0 | 0.006 | 0.020 | 1.63 | 97.4 | | |
| Mesalamine | 0.32–8.0 | 0.006 | 0.020 | 0.60 | 95.9 | | |
| Imp-D | 0.32–8.0 | 0.006 | 0.020 | 1.78 | 104.3 | | |
| Imp-E | 0.32–8.0 | 0.006 | 0.020 | 0.50 | 101.1 | | |
| Imp-F | 0.32–8.0 | 0.006 | 0.020 | 0.20 | 103.9 | | |
| Mitragynine | 0.001–5 | – | 0.001 | 15< | 85–93 | Rat plasma | [261] |



**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (µg/mL) | LOD (µg/mL) | LOQ (µg/mL) | Precision (RSD %) | Accuracy % | | |
| Dorzoloamide | 0.005–0.8 | 0.005 | 0.01 | 0.12–0.36 | 98.23–99.53 | PP | [262] |
| Secnidazole | √ | 0.0026 | 0.0072 | 0.8 | 99.3 | PP | [263] |
| Fluconazole | | 0.0019 | 0.0051 | 0.6 | 100.9 | | |
| Azithromycin | | 0.0091 | 0.0226 | 0.4 | 96.6 | | |
| Secnidazole | √ | 0.0029 | 0.0080 | 0.8 | 100.6 | Serum | [263] |
| Fluconazole | | 0.0021 | 0.0068 | 0.6 | 100.41 | | |
| Azithromycin | | 0.0098 | 0.0295 | 0.4 | 97.22 | | |
| Gallic acid | 0.12–3.81 | 0.053 | 0.12 | 0.51–3.6 | 95.8–1013.6 | TM | [264] |
| Ferulaic acid | 0.09–2.26 | 0.01 | 0.09 | | | | |
| Liquiritin | 0.12–3.25 | 0.007 | 0.12 | | | | |
| Benzoic acid | 0.5–13.04 | 0.060 | 0.54 | | | | |
| Lobetyolin | 0.13–4.04 | 0.014 | 0.13 | | | | |
| Liquiritigenin | 0.02–4.02 | 0.009 | 0.017 | | | | |
| Calycosin | 0.024–0.6 | 0.008 | 0.024 | | | | |
| Isoliquiritigenin | 0.10–3.18 | 0.033 | 0.099 | | | | |
| Formononetin | 0.03–1.84 | 0.026 | 0.026 | | | | |
| Glycyrrhizic acid | 0.51–6.04 | 0.028 | 0.51 | | | | |
| Atractylenolide III | 0.31–11.3 | 0.105 | 0.31 | | | | |
| Glycyrrhetinic acid | 0.41–14.9 | 0.138 | 0.41 | | | | |
| Daptomycin | – | 0.15 | 0.45 | 9.1 | 89.4 | Rabbit plasma | [265] |
| Daptomycin | 2.0–500 | – | 2 | 12.1< | 96.6–104 | Plasma | [266] |
| Rifampicin | | | | | | | |
| Chelidonine | 1.60–160 | 0.02–0.07 | 0.07–0.23 | 3.0< | 95.55–103.1 | Plant | [267] |
| Coptisine | 4.70–470 | | | | | | |
| Stylopine | 7.00–70 | | | | | | |
| Sanguinarine | 4.44–444 | | | | | | |
| Berberine | 1.14–114 | | | | | | |
| Chelerythrine | 1.06–106 | | | | | | |
| Mycophenolic acid | 0.062–126 | √ | – | – | – | Human plasma | [268] |
| Phenol glucuronide | 0.080–188 | | | | | | |
| Acyl glucuronide | 0.03–15.9 | | | | | | |
| Levofloxacine | 20–45 | 0.015 | 0.05 | 0.94–1.42 | 98.7–100.9 | PP | [269] |
| Sparfloxacin | 80–120 | 0.2 | 0.6 | 0.06 | 79.78 | PP | [270] |
| Fexofenadine | 0.03–1.8 | – | 0.03 | 1.2 | 73.2 | Human plasma | [271] |

**Table 2** continued

| Compounds | Validation | | | | | Applied Sample | Refs. |
|---|---|---|---|---|---|---|---|
| | Linearity Range (μg/mL) | LOD (μg/mL) | LOQ (μg/mL) | Precision (RSD %) | Accuracy % | | |
| Flunitrazepam 7-Aminoflunitrazepam | 0.005–0.25 | – | 0.005 | 1.96 | 95.55 | Human plasma | [272] |
| Bile acid derivatives | 0.045–0.749 | ng 3.0–6.0 | ng 6.0–18 | 0.53–0.87 | 98.8–100.7 | PP | [273] |
| Panaxfurayne A | 0.55–280 | ng/g 2.0–4.0 | ng/g 6.0–12.0 | 0.51 | 99.63 | Plant | [274] |
| Panaxfurayne B | 0.35–180 | 2.5–4.5 | 7.7–13.6 | 0.92 | 99.87 | | |
| Phenolic compounds | 1–100 | 0.06 | 0.2 | 3.0< | 77–110 | Tea | [275] |
| Duloxetine HCl | 0.2–30 | 0.01 | 0.8 | 0.15 | 99.6–101.2 | PP | [276] |
| Desloratadine | 50–150 | 0.055–0.070 | 0.160–0.205 | 0.85 | 98.9–100.5 | PP | [277] |
| Topotecane | g/mL 20–60 | g/mL 0.2353 | g/mL 0.7131 | √ | 98.91–99.17 | PP | [278] |
| Metoprolol | 105–840 | – | – | 0.4 | 101.8 | PP | [279] |
| Atorvastatin | 20–160 | | | 0.3 | 101.8 | | |
| Ramipril | 10–80 | | | 0.8 | 101.2 | | |
| Isorhamnetin | μg 0.02–0.22 | – | μg 0.022 | 3.2 | 98.9 | Plant | [280] |
| Quercetin | 0.005–0.05 | | 0.005 | 3.0 | 97.8 | | |
| Rutin | 0.106–1.06 | | 0.106 | 2.4 | 99.3 | | |
| Tetracyclines | 7.8–250.0 | – | mg/kg 0.9–1.6 | 0.2–4.7 | 52.4–95.9 | Liquid hog manure | [281] |
| Paclitaxel | 0.5–20 | 0.006 | – | 0.52–1.85 | 91.5–115.6 | Pleural fluid plasma | [282] |
| Ginsenosides | – | ng 1–1.5 | ng 3.3–4.5 | 2.5 | 97.5–102.5 | PP | [283] |

DAD: Diode Array Detector; FLD: Fluorescence Detector; MS: Mass Spectrometer; ELSD: Evaporative Light Scattering Detector; TFA: Trifluoroacetic acid; TEA: Triethylamine; ACN:Acetonitrile; MeOH: Methanol; SDS: Sodium dodecyl sulphate; TM: Traditional Medicine; PP: Pharmaceutical Preparation

 Springer

compounds in pharmaceutical preparations and biological media are listed in Table 1; these are compiled from some selected literature sources since 2010. The measurements were carried out using different colums, mobile phases, detectors, etc.

The UPLC technique is a well-established and fast-growing area with a number of possible applications in the analysis of pharmaceutical and biological compounds. Table 2 lists the selected pharmaceutical and biological compounds that can be determined using UPLC, together with ranges of their respective detection or determination limits and with other related parameters.

Because of the advantages, easily application, and the availability of low-cost instruments, HPLC and UPLC are the most used methods of choice for the analysis of pharmaceutical formulations and body fluids. Detailed information and the application parameters of HPLC and UPLC methods to pharmaceutical analysis for the last 3 years are reported in Tables 1 and 2, respectively.

Method Transfer from HPLC to UPLC

Transferring the methods will give us faster results, more resolution, less solvent consumption for research, and more samples to be analyzed in industry [32]. There are also some estimations for method development; mainly, the developed method should separate all related peaks with better resolution. On the other hand, the analyte signals must be pure and peak identification and quantitative accuracy and precision should be shown [33, 34].

There are two common ways for using the UPLC technique: increased sample throughput (conventional HPLC to UPLC) and, alternatively, decreasing the time for the method development. For this reason, there are various steps and calculations which need to be assessed when a method is transferred from conventional HPLC to UPLC [33–38]:

*Column properties*: the chromatographic system should be adapted to operate in ultra-fast mode with reduced column volumes (smaller diameter and reduced particle sizes). For this column, the sizes of pores, support material, and carbon loadings must remain the same.

*Injection volume adjustment*: after choosing the proper column length, a rule of thumb is to maintain the injected volume between 1 and 5 % of the column dead volume because of the need to limit the band broadening. Generally, these values should be between 1 and 5 μL.

*Flow rate adjustment*: for a clear migration, flow rate should be maintained for the UPLC technique. The flow rate must be decreased proportionally to the column particle size and internal diameter. For the isocratic conditions, a higher linear velocity can easily further shorten the analysis time. For the gradient conditions, the time program should be adjusted.

*Gradient profile adjustment*: in ultra-fast separations, system dwell time changes with the flow rate of the eluent. The limitations of the instrument are important, especially the mobile phase changing rates can be limited by dwell volume and pump accuracy. This system needs a small gradient delay volume because of shorter analysis times and selectivity.

*Detector flow cell*: for high sensitivity in UPLC studies, flow cell volume must be correspondingly low [33, 34, 37].

Conclusion

By using smaller particles in column packing, speed and peak capacity are extended to new limits, called ultra performance liquid chromatography. Since it is "ultra", the method is more efficient with smaller particle-sized columns. Using UPLC, it is now possible to run higher resolution methods, using shorter columns, smaller size of packing particles, with higher flow rates under high pressure. It is obvious that increasing the peak capacity (number of peaks resolved per unit time) improves the quality of the data. Since most pharmaceutical manufacturers try to reduce the research and development costs and time, faster and higher UPLC separation can decrease the time for method development in research and development laboratories. The advent of UPLC has produced a new instrument system for liquid chromatography with an increase in throughput, and thus the speed of analysis, without a decrease in chromatographic performance. A dramatic decrease in solvent consumption is also achieved by using UPLC systems with the decrease in column re-equilibration time. Injection volume is nearly ten times smaller in UPLC than HPLC, resulting in a good peak shapes and low carryover effects related to the column diameter. The higher price of the instrument is the main disadvantage of UPLC. Moreover, the increased back pressure reduces the column life. But the advantages of UPLC, such as less solvent consumption, faster chromatography, and better resolution properties can overcome its disadvantages. UPLC improves the quality of the data, and also increases productivity by giving more data per unit of work, with increased resolution and speed of LC analyses.

References

1. Swartz ME, Murphy B (2005) Am Lab 37:22–27
2. Swartz ME, Murphy B (2004) Lab Plus Int 18:6–9
3. Jerkovich AD, Mellors JS, Jorgenson JW (2003) LCGC 21:600–610
4. Zotou A (2012) Cent Eur J Chem 10:554–569
5. Neue U (1997) HPLC columns: theory, technology and practice. Wiley, New York



6. Shen Y, Zhang R, Moore RJ, Kim J, Metz TO, Hixson KK, Zhao R, Livesay EA, Udseth HR (2005) Smith RD Anal Chem 77:3090–3100

7. Shen Y, Smith RD, Unger KK, Kumar D (2005) Anal Chem 77:6692–6701

8. Van Deemter JJ, Zuiderweg FJ, Klingengerg A (1956) J Chem Eng Sci 5:271–289

9. Novakova L, Matysova L, Solich P (2006) Talanta 68:908–918

10. Reddy TSK, Balammal G, Kumar AS (2012) Int J Pharm Res Anal 2:24–31

11. Wu N, Lippert JA, Lee ML (2001) J Chromatogr A 911:55–60

12. Tolley L, Jorgenson JW, Mosely MA (2001) Anal Chem 73:2985–2991

13. Swartz ME (2005) LCGC Supplement:10–20

14. Neue UD, Walter TH, Alden BA, Jiang Z, Fisk RP, Cook JT, Glose KH, Carmody JL, Grassi JM, Cheng YF, Lu Z, Crowley RJ (1999) Am Lab 31:36–39

15. Cheng YF, Walter TH, Lu Z, Iraneta P, Gendreau C, Neue UD, Grassi JM, Carmody JL, O'Gara JE, Fisk RP (2000) LCGC 18:1162–1173

16. Patel KD, Jerkovich AD, Link JC, Jorgenson JW (2004) Anal Chem 76:5777–5786

17. Colon LA, Cintron JM, Anspach JA, Fermier AM, Swinney KA (2004) Analyst 129:503–504

18. Roge AB, Firke SN, Dhane RM, Gunjkar VJ, Vadvalkar SM (2011) Int J PharmTech Res 3:1423–1429

19. Srivastava B, Sharma BK, Baghel US, Yashwant, Sethi N (2010) Int J Pharm Qual Ass 2:19–25

20. Swartz ME (2005) J Liq Chromatogr Rel Technol 28:1253–1263

21. Xiang Y, Liu Y, Stearns SD, Plistil A, Brisbin MP, Lee ML (2006) Anal Chem 78:858–864

22. Anspach JA, Maloney TD, Brice RW, Colon LA (2005) Anal Chem 77:7489–7494

23. Patil VP, Tratte RD, Devdhe SJ, Angadi SS, Kale SH (2011) Int Res J Pharm 2:39–44

24. Plumb RS, Castro-Perez J, Granger JH, Beattie I, Joncour K, Wright A (2004) Rapid Commun Mass Spectrom 18:2331–2337

25. Ermer J, Miller JHMCB (2005) Method validation in pharmaceutical analysis. Wiley-VCH, Weinheim

26. Riley CM, Rosanske TW (1996) Development and validation of analytical methods Pergamon Press, Oxford

27. ICH Guideline Q2A (R1) (2005) Validation of analytical procedures: text and methodology, November

28. Guidelines for Submitting Samples and Validation Data for Methods Validation US Food and Drug Administration (1987) Center for Drug and Biologics Department of Health and Human Services

29. The Third International Conference on Harmonization of Technical Requirements for Registration on Pharmaceuticals for Human Use (1995) Validation of analytical procedures: methodology, announcements, Jokohama, Japan

30. ICH Guideline Q2B (1996) Validation of analytical procedures: methodology, November

31. The United States Pharmacopoeia USP 23 (1994) Validation of compendial methods, General information <1225>. The United States Pharmacopoeial Convention Inc, Taunton, MA

32. Ronald E M (2011) LC-GC Europe. August 1

33. Clarke A, Nightingale J, Mukherjee P, Petersson P (2012) Chromatography Today. May/June

34. Guillarme D, Veuthey J (2009) Technical note 008383_02 Thermo Technical Notes

35. Easy Method Transfer from HPLC to RSLC with the dionex method speed-up calculator. Dionex Technical Note 75

36. Michael S (2007) "HPLC to UPLC method migration: an overview of key considerations and available tools" Waters

37. Systematic Transfer of HPLC Methods to UHPLC (2008) Restek Technical Note

38. Kukusamude C, Burakham R, Chailapakul O, Srijaranai S (2012) Talanta 92:38–44

39. Alarfaj NA (2012) J Saudi Chem Soc 16:23–30

40. Giorgi M, Meizler A, Mills PC (2012) J Pharm Biomed Anal 67–68:148–153

41. Talluri MVNK, Bairwa MK, Dugga HHT, Srinivas R (2012) J Liq Chromatogr Rel Technol 35:129–140

42. Shaalan RA, Belal TS (2012) J Liq Chromatogr Rel Technol 35:215–230

43. Pujeri SS, Khader AMA, Seetharamappa J (2012) J Liq Chromatogr Rel Technol 35:40–49

44. Javed S, Kohli K, Ali M (2012) J Liq Chromatogr Rel Technol 35:473–485

45. Patel A, Macwana C, Parmar V, Patel S (2012) J AOAC Int 95:419–423

46. Thomas S, Shandilya S, Bharti A, Agarwal A (2012) J Pharm Biomed Anal 58:136–140

47. Chen W, Shen Y, Rong H, Lei L, Guo S (2012) J Pharm Biomed Anal 59:179–183

48. Park M, Ahn S (2012) J Forensic Sci 57:1637–1640

49. Zhang W, Liu Y, Yang H, Li Z, Huang Y, Xu Z, Lin Y, Xiang Q, Pang J (2012) J Chromatogr B 885–886:24–29

50. Wang Y, Zhang P, Jiang N, Gong X, Meng L, Wang D, Ou N, Zhang H (2012) J Chromatogr B 899:27–30

51. Li J, Wang L, Chen Z, Xie R, Li Y, Hang T, Fan G (2012) J Chromatogr B 895–896:83–88

52. Khanavi M, Hajimahmoodi M, Ranjbar AM, Oveisi MR, Ardekani MRS, Mogaddam G (2012) Food Anal Method 5:408–415

53. Serna-Jimenez CE, Sancho SD, Calatayud-Pascual MA, Balaguer-Fernandez C, Femenia-Font A, Lopez-Castellano A, Merino V (2012) Biomed Chromatogr 26:769–774

54. Kumar SV, Rudresha G, Gurav S, Zainuddin M, Dewang P, Kethiri RR, Rajagopal S, Mullangi R (2012) Biomed Chromatogr 27:203–207

55. Kamal YT, Mohammed Musthaba S, Singh M, Parveen R, Ahmad S, Baboota S, Ali I, Siddiqui KM, Arif Zaidi SM (2012) Biomed Chromatogr 26:1183–1190

56. Hatami M, Farhadi K (2012) Biomed Chromatogr 26:875–880

57. Hassan MG, Emara KM, Mohamed HA, Abdel-Wadood HM, Ikeda R, Wada M, Kuroda N, Nakashima K (2012) Biomed Chromatogr 26:214–219

58. Gounder MK, Lin H, Stein M, Goodin S, Bertino JR, Kong AN, DiPaola RS (2012) Biomed Chromatogr 26:650–654

59. Li N, Nian L, Zhang R, Wu S, Ren R, Wang Y, Zhang H, Yu A (2013) Talanta 105:219–228

60. Heidari H, Razmi H (2012) Talanta 99:13–21

61. Xia Y, Wu C, Liu W, Feng F, Li Z (2012) J Pharm Biomed Anal 71:168–172

62. Wang C, Garcia-Contreras L, Muttil P, Hickey AJ (2012) J Pharm Biomed Anal 60:1–6

63. Suh JH, Lee YY, Lee HJ, Kang M, Hur Y, Lee SN, Yang D-H, Han SB (2013) J Pharm Biomed Anal 75:214–219

64. Rafamantanana MH, Debrus B, Raoelison GE, Rozet E, Lebrun P, Uverg-Ratsimamanga S, Hubert P, Quetin-Leclercq J (2012) J Pharm Biomed Anal 62:23–32

65. Moreno IED, da Fonseca BM, Barroso M, Costa S, Queiroz JA, Gallardo E (2012) J Pharm Biomed Anal 61:93–99

66. Mahmood AH, Medley GA, Grice JE, Liu X, Roberts MS (2012) J Pharm Biomed Anal 62:220–223

67. Kahsay G, Shraim F, Villatte P, Rotger J, Cassus-Coussere C, Van Schepdael A, Hoogmartens J, Adams E (2013) J Pharm Biomed Anal 75:199–206

68. Jin P, Xia L, Li Z, Che N, Zou D, Hu X (2012) J Pharm Biomed Anal 70:151–157

69. De Baere S, Smets P, Finch N, Heiene R, De Backer P, Daminet S, Croubels S (2012) J Pharm Biomed Anal 61:50–56

70. Baati T, Horcajada P, David O, Gref R, Couvreur P, Serre C (2012) J Pharm Biomed Anal 67–68:98–103

71. Zheng J, Zhang R, Shao C, Hu Z, Wang D, Yu T, Yan X, Wang Y (2012) J Chromatogr B 903:81–87

72. Wang Q, Huang L, Yu P, Wang J, Shen S (2013) J Chromatogr 912:33–37

73. Sun Y, Bu S-J (2012) J Chromatogr B 899:160–162

74. Rodríguez J, Castañeda G, Muñoz L (2013) J Chromatogr B 15:913–914:12–18

75. Rodrigues M, Alves G, Rocha M, Queiroz J, Falcão A (2013) J Chromatogr B 15:913–914:90–97

76. Moraes ERdS, Grisolia ABA, Oliveira KRM, Picanço-Diniz DLW, Crespo-López ME, Maximino C, Batista EdJO, Herculano AM (2012) J Chromatogr B 907:1–6

77. Liu X, Zhang Y, Yuan M, Sun Y (2012) J Chromatogr B 907:140–145

78. Kunicki PK, Waś J (2012) J Chromatogr B 911:133–139

79. Koeber R, Kluenemann H–H, Waimer R, Koestlbacher A, Wittmann M, Brandl R, Doerfelt A, Jahner T, Melchner D, Haen E (2012) J Chromatogr B 881–882:1–11

80. Javanbakht M, Moein MM, Akbari-adergani B (2012) J Chromatogr B 911:49–54

81. Itohda A, Tsutsumi K, Imai H, Iwao M, Kotegawa T, Ohashi K (2012) J Chromatogr B 904:88–92

82. Hadi H, Makahleh A, Saad B (2012) J Chromatogr B 895–896:131–136

83. Gao S, You J, Wang Y, Zhang R, Zhang H (2012) J Chromatogr B 887–888:35–42

84. das Neves J, Sarmento B, Amiji M, Bahia MF (2012) J Chromatogr B 911:76–83

85. Wang H, Li G, Zhang Y, Chen H, Zhao Q, Song W, Xu Y, Jin H, Ding L (2012) J Chromatogr A 1233:36–43

86. Gao W, Gray N, Heaton J, Smith NW, Jia Y, Legido-Quigley C (2012) J Chromatogr A 1228:324–328

87. Frühauf D, Juza M (2012) J Chromatogr A 1269:242–254

88. Zeng A, Xing J, Wang C, Song J, Li C, Yang X, Yang G (2012) Anal Chim Acta 712:145–151

89. Liu L, Chen Z (2012) Anal Chim Acta 737:99–104

90. Gumustas M, Sanli S, Sanli N, Ozkan SA (2012) J Food Drug Anal 20:588–596

91. Karadas N, Sanli S, Gumustas M, Ozkan SA (2012) J Pharm Biomed Anal 66:116–125

92. Yang D-Z, An Y-Q, Jiang X-L, Tang D-Q, Gao Y–Y, Zhao H-T, Wu X-W (2011) Talanta 85:885–890

93. Payán MR, López MÁB, Torres RF, Navarro MV, Mochón MC (2011) Talanta 85:394–399

94. Kuligowski J, Galera MM, García MDG, Culzoni MJ, Goicoechea HC, Garrigues S, Quintás G, de la Guardia M (2011) Talanta 83:1158–1165

95. Golabchifar A-A, Rouini M-R, Shafaghi B, Rezaee S, Foroumadi A, Khoshayand M-R (2011) Talanta 85:2320–2329

96. El-Sayed MA (2011) Talanta 83:717–723

97. Dönmez ÒA, Aşçı B, Bozdoğan A, Sungur S (2011) Talanta 83:1601–1605

98. Ahmed S, Atia NN, Mohamed NA (2011) Talanta 84:666–672

99. Elgawish MS, Mostafa SM, Elshanawane AA (2011) Saudi Pharm J 19:43–49

100. Kim J-H, Shin IS, Lee YK, Oh HJ, Ban SJ (2011) Osong Public Health and Res Perspect 2:127–134

101. Li C–C, Farn S-S, Yeh Y-H, Lin W-J, Shen L-H (2011) Nucl Med Biol 38:605–612

102. Rystov L, Chadwick R, Krock K, Wang T (2011) J Pharm Biomed Anal 56:887–894

103. Peepliwal A, Bonde CG, Bothara KG (2011) J Pharm Biomed Anal 54:845–849

104. Nageswara Rao R, Guru Prasad K, Gangu Naidu C, Maurya PK (2011) J Pharm Biomed Anal 56:471–478

105. Krier F, Brion M, Debrus B, Lebrun P, Driesen A, Ziemons E, Evrard B, Hubert P (2011) J Pharm Biomed Anal 54:694–700

106. Karthikeyan K, Arularasu GT, Ramadhas R, Pillai KC (2011) J Pharm Biomed Anal 54:850–854

107. Elmasry MS, Blagbrough IS, Rowan MG, Saleh HM, Kheir AA, Rogers PJ (2011) J Pharm Biomed Anal 54:646–652

108. Diawara HZ, Gbaguidi F, Evrard B, Leclercq JQ, Moudachirou M, Debrus B, Hubert P, Rozet E (2011) J Pharm Biomed Anal 56:7–15

109. Collier JW, Shah RB, Bryant AR, Habib MJ, Khan MA, Faustino PJ (2011) J Pharm Biomed Anal 54:433–438

110. Chryssanthi DG, Lamari FN, Georgakopoulos CD, Cordopatis P (2011) J Pharm Biomed Anal 55:563–568

111. Chen X, Xia Y, Lu Y, Liang J (2011) J Pharm Biomed Anal 54:406–410

112. Bazargan M, Davey AK, Muhlhausler BS, Morrison JL, McMillen IC, Foster DJR (2011) J Pharm Biomed Anal 55:360–365

113. Wang C-H, Wang Y-X, Liu H-J (2011) J Pharm Anal 1:291–296

114. Liu Y-K, Yan E, Zhan H-Y, Zhang Z-Q (2011) J Pharm Anal 1:13–19

115. Tá Gondová, Petrovaj J, Suchá M, Armstrong DW (2011) J Liq Chromatogr Rel Technol 34:2304–2314

116. Zou Y, Shi Y, Bai Y, Tang J, Chen Y, Wang L (2011) J Chromatogr B 879:1809–1812

117. Zhao X, Shen Q, Ma Y (2011) J Chromatogr B 879:113–116

118. Zhang Q, Cai D, Liu J (2011) J Chromatogr B 879:2809–2814

119. Skidan I, Grunwald J, Thekkedath R, Degterev A, Torchilin V (2011) J Chromatogr B 879:1610–1616

120. Shah Y, Iqbal Z, Ahmad L, Khan A, Khan MI, Nazir S, Nasir F (2011) J Chromatogr B 879:557–563

121. Pei Q, Yang G-P, Li Z-J, Peng X-D, Fan J-H, Liu Z-Q (2011) J Chromatogr B 879:2000–2004

122. Muchohi SN, Thuo N, Karisa J, Muturi A, Kokwaro GO, Maitland K (2011) J Chromatogr B 879:146–152

123. Monticelli E, Aman CS, Costa ML, Rota P, Bogdan D, Allevi P, Cighetti G (2011) J Chromatogr B 879:2764–2771

124. Lin F, Sherris D, Beijnen JH, Van Tellingen O (2011) J Chromatogr B 879:3823–3831

125. Garg MB, Sakoff JA, Ackland SP (2011) J Chromatogr B 879:2201–2205

126. Faivre L, Gomo C, Mir O, Taieb F, Schoemann-Thomas A, Ropert S, Vidal M, Dusser D, Dauphin A, Goldwasser F, Blanchet B (2011) J Chromatogr B 879:2345–2350

127. Chen J, He H, Li S, Shen Q (2011) J Chromatogr B 879:1967–1972

128. Calaf R, Cerini C, Génovésio C, Verhaeghe P, Jourde-Chiche N, Bergé-Lefranc D, Gondouin B, Dou L, Morange S, Argilés A, Rathelot P, Dignat-George F, Brunet P, Charpiot P (2011) J Chromatogr B 879:2281–2286

129. Bai X, Qu J, Lu J, Kano Y, Yuan D (2011) J Chromatogr B 879:395–402

130. Kong LY, Su BG, Bao ZB, Xing HB, Yang YW, Ren QL (2011) J Chromatogr A 1218:8664–8671

131. Gao W, Legido-Quigley C (2011) J Chromatogr A 1218:4307–4311

132. Korany MA, Fahmy OT, Mahgoub H, Maher HM (2011) J Adv Res 2:121–130

133. Tahmouzi S, Khaksar R, Ghasemlou M (2011) Food Chem 126:756–761

134. Shalaby AR, Salama NA, Abou-Raya SH, Emam WH, Mehaya FM (2011) Food Chem 124:1660–1666



135. Ding Y, Wu EQ, Liang C, Chen J, Tran MN, Hong CH, Jang Y, Park KL, Bae K, Kim YH, Kang JS (2011) Food Chem 127:755–760

136. Bistoletti M, Moreno L, Alvarez L, Lanusse C (2011) Food Chem 126:793–800

137. Jiang X-H, Yang J-Q, Li N, Wang H, Zhou Q-X (2011) Fitoterapia 82:878–882

138. Salama I (2011) Bull Fac Pharm Cairo Univ 49:19–24

139. Jadhav SD, Butle SR, Patil SD, Jagtap PK (2011) Arab J Chem 1–11

140. Sanli S, Sanli N, Gumustas M, Ozkan SA, Karadas N, Aboul-Enein H (2011) Chromatographia 74:549–558

141. Sanli N, Sanli S, Sızır U, Gumustas M, Ozkan SA (2011) Chromatographia 73:1171–1176

142. Demiralay EC, Gumustas M, Canbay H (2011) Pharm Glob (IJCP) 6:1–4

143. Gumustas M, Ozkan SA (2011) Turk J Pharm Sci 9:161–171

144. Gumustas M, Ozkan SA (2011) Asian Chem Lett 16:23–30

145. An G, Morris ME (2010) J Pharm Biomed Anal 51:750–753

146. Arayne MS, Sultana N, Mirza AZ, Siddiqui FA (2010) J Chromatogr Sci 48:382–385

147. Arayne MS, Sultana N, Mirza AZ, Siddiqui FA (2010) J Chil Chem Soc 55:156–158

148. Arayne MS, Sultana N, Zuberi MH, Siddiqui FA (2010) J Chromatogr Sci 48:721–725

149. Çaglayan MG, Palabiyik IM, Onur F (2010) J AOAC Int 93:862–868

150. Can NO, Arli G (2010) J AOAC Int 93:1077–1085

151. Carlucci G, Di Federico L, Iuliani P (2010) J Sep Sci 33:1717–1722

152. Chen JC, Chen QH, Guo Q, Ruan S, Ruan H, He GQ, Gu Q (2010) Food Chem 122:1247–1252

153. Dalmora SL, Silva Sangoi MDA, Nogueira DR, Silva LMDA (2010) J AOAC Int 93:523–530

154. Dixit RP, Barhate CR, Padhye SG, Viswanathan CL, Nagarsenker MS (2010) Indian J Pharm Sci 72:204–210

155. Dogrukol-Ak D, Yeniceli D (2010) J Liq Chromatogr Rel Technol 33:1745–1759

156. Eldin AB, Shalaby AA, El Maamly MY (2010) Acta Pharm Sci 52:229–238

157. El-Sherbiny DT, Abd El-Ghaffar ME, El-Wasseef DR, El-Ashry SM (2010) J Liq Chromatogr Rel Technol 33:1476–1486

158. Ferrarini A, Huidobro AL, Pellati F, Barbas C (2010) J Pharm Biomed Anal 53:122–129

159. Flor S, Tripodi V, Scioscia S, Revello L, Lucangioli S (2010) J Liq Chromatogr Rel Technol 33:1666–1678

160. Gomes P, Wingert NR, Paim CS, Schapoval EES, Steppe M (2010) J AOAC Int 93:1829–1835

161. Gowramma B, Rajan S, Muralidharan S, Meyyanathan SN, Suresh B (2010) Int J ChemTech Res 2:676–680

162. Gumustas M, Ozkan S (2010) Anal Bioanal Chem 397:189–203

163. Gumustas M, Şanlı S, Şanlı N, Ozkan SA (2010) Talanta 82:1528–1537

164. Guzik L, Mrozik W, Kamysz W (2010) Croat Chem Acta 83:371–377

165. Haque T, Talukder MU, Laila S, Fatema K (2010) Pak J Pharm Sci 23:379–383

166. Jain D, Kachave RN, Bhadane RN (2010) J Liq Chromatogr Rel Technol 33:786–792

167. Joshi SJ, Karbhari PA, Bhoir SI, Bindu KS, Das C (2010) J Pharm Biomed Anal 52:362–371

168. Karra UM, Yarkala S (2010) E-J Chem 7:569–577

169. Kollipara S, Bende G, Saha RN (2010) Indian J Pharm Sci 72:465–470

170. Kowalczuk D, Pietraś R, Paw B, Czerkies A (2010) Pol J Environ Stud 19:587–591

171. Kul D, Dogan-Topal B, Kutucu T, Uslu B, Ozkan SA (2010) J AOAC Int 93:882–890

172. Kul D, Gumustas M, Uslu B, Ozkan SA (2010) Talanta 82:286–295

173. Lakshmi KS, Rajesh T (2010) J Chil Chem Soc 55:250–252

174. Londhe S, Kaul N, Agrawal H, Mahadik K (2010) Acta Chromatogr 22:539–548

175. Malenović A, Jančic-Stojanović B, Ivanović D, Medenica M (2010) J Liq Chromatogr Rel Technol 33:536–547

176. Manassra A, Khamis M, el-Dakiky M, Abdel-Qader Z, Al-Rimawi F (2010) J Pharm Biomed Anal 51:991–993

177. Marrubini G, Castillo BE, Mendoza, Massolini G (2010) J Sep Sci 33:803–816

178. Msagati TAM (2010) Bull Chem Soc Ethiopia 24:175–184

179. Mustafa G, Azeem A, Ahmad FJ, Khan ZI, Shakeel F, Talegaonkar S (2010) J Chilean Chem Soc 55:184–188

180. Naguib IA, Abdelkawy M (2010) Eur J Med Chem 45:3719–3725

181. Pachauri S, Paliwal S, Srinivas KS, Singh Y, Jain V (2010) J Pharm Sci Res 2:459–464

182. Pasha K, Ali A, Bana S, Humair S (2010) Int J Pharm Pharm Sci 2:46–47

183. Patro SK, Kanungo SK, Patro VJ, Choudhury NSK (2010) E-J Chem 7:246–252

184. Prasanthi NL, Rama Rao N (2010) Int J Pharm Pharm Sci 2:120–122

185. Praveenkumar Reddy B, Boopathy D, Mathew B, Prakash M, Perumal P (2010) Int J ChemTech Res 2:50-53

186. Ramadan NK, Mohamed HM, Moustafa AA (2010) Anal Lett 43:570–581

187. Rao KS, Jena N, Rao MEB (2010) J Young Pharm 2:183–189

188. Semreen MH, Aboul-Enein HY (2010) J Liq Chromatogr Rel Technol 33:720–729

189. Sharma R, Pancholi S (2010) Acta Pharmaceutica 60:13–24

190. Sharma S, Sharma MC, Chaturvedi SC (2010) Optoelectro Adv Mater Rapid Commun 4:427–430

191. Suneetha A, Sundarb S (2010) J Chin Chem Soc 57:1067–1070

192. Suneetha D, Lakshmana Rao A (2010) Rasayan J Chem 3:117–121

193. Vaidya VV, Singh GR, Choukekar MP, Kekare MB (2010) E-J Chem 7:260–264

194. Yang YJ, Song DM, Jiang WM, Xiang BR (2010) Anal Lett 43:373–380

195. Dorival-García N, Zafra-Gómez A, Navalón A, Vílchez JL (2012) J Chromatogr A 1253:1–10

196. Venkataro P, Kumar MN, Kumar MR (2012) Sci Pharm 80:965–976

197. Nageswari A, Reddy KVSRK, Mukkanti K (2012) J Pharm Biomed Anal 66:109–115

198. Rane SS, Ajameri A, Mody R, Padmaja P (2012) J Pharm Anal 2:136–142

199. Rane SS, Ajameri A, Mody R, Padmaja P (2012) J Pharm Anal 2:160–165

200. Heaton J, Gray N, Cowan DA, Plumb RS, Legido-Quigley C, Smith NW (2012) J Chromatogr A 1228:329–337

201. Sun J, Chen P (2012) J Pharm Biomed Anal 61:142–149

202. Deconinck E, Verlinde K, Courselle P, De Beer JO (2012) J Pharm Biomed Anal 59:38–43

203. Douša M, Gibala P, Rádl S, Klecán O, Mandelová Z, Břicháč J, Pekárek T (2012) J Pharm Biomed Anal 58:1–6

204. Nalwade SU, Reddy VR, Rao DD, Morisetti NK (2012) J Pharm Biomed Anal 57:109–114

205. Toro-Funes N, Odriozola-Serrano I, Bosch-Fusté J, Latorre-Moratalla ML, Veciana-Nogués MT, Izquierdo-Pulido M, Vidal-Carou MC (2012) Food Chem 135:2832–2838

Case 1:16-cv-00876-MSG   Document 92-5   Filed 11/22/17   Page 76 of 93 PageID #: 1991

1426                                                                 M. Gumustas et al.

206. Dias ALS, Rozet E, Chataigné G, Oliveira AC, Rabelo CAS, Hubert P, Rogez H, Quetin-Leclercq J (2012) J Chromatogr B 907:108–116

207. Shikanga EA, Kamatou GPP, Chen W, Combrinck S, Viljoen AM (2012) S Afr J Bot 82:99–107

208. Padullés A, Colom H, Armendariz Y, Cerezo G, Caldes A, Pou L, Torras J, Grinyó JM, Lloberas N (2012) Clin Biochem 45:309–314

209. Rao PV, Sanjeeva Reddy CK, Kumar MR, Rao DD (2012) J Liq Chromatogr Rel Technol 35:2322–2332

210. Thakkar R, Saravaia H, Ambasana M, Shah A (2012) J Liq Chromatogr Rel Technol 35:2125–2133

211. Raj S, Kumari KS, Rao AN, Reddy IU, Raju MN (2012) J Liq Chromatogr Rel Technol 35:1011–1026

212. Raju TS, Kalyanaraman L, Reddy VV, Swamy PY (2012) J Liq Chromatogr Rel Technol 35:896–911

213. Chen J-Z, Chou G-X, Yang L, Bligh SWA, Wang Z-T (2012) J Liq Chromatogr Rel Technol 35:788–797

214. Reddy IU, Rao PN, Reddy VR, Satyanarayana KVV (2012) J Liq Chromatogr Rel Technol 35:688–699

215. Bindu KH, Dhekale NH, Suryanarayana MV, Anjaneyulu Y (2012) J Liq Chromatogr Rel Technol 35:533–546

216. Saini D, Baboota S, Ali M, Patel H, Jain P, Neerumulla S, Ali J (2012) J Liq Chromatogr Rel Technol 35:162–173

217. Naga Malleswararao CS, Suryanaryana MV, Krishna K, Mukkanti K (2012) J Liq Chromatogr Rel Technol 35:2511–2523

218. Sanches-Silva A, Ribeiro T, Albuquerque TG, Paseiro P, Sendón R, de Quirós AB, López-Cervantes J, Sánchez-Machado DI, Soto Valdez H, Angulo I, Aurrekoetxea GP, Costa HS (2012) Biomed Chromatogr 27:757–764

219. Valente A, Bronze MR, Bicho M, Duarte R, Costa HS (2012) J Sep Sci 35:3427–3433

220. Sanches-Silva A, Ribeiro T, Albuquerque TG, Paseiro P, Sendón R, de Quirós AB, López-Cervantes J, Sánchez-Machado DI, Valdez HS, Angulo I, Aurrekoetxea GP, Costa HS (2012) J Sep Sci 35:633–640

221. Seshadri RK, Raghavaraju TV, Kumar YR, Babu BS, Venkatasubbaiah B (2012) Chakravarthy IE (2012) J Liq Chromatogr Rel Technol. doi:10/1080/10826076;720327

222. Satheesh B, Sree Ganesh KK, Saravanan D (2012) J Liq Chromatogr Rel Technol. doi:10.1080/10826076;692143

223. Raj S, Kumari KS, Krishnaiah C, Rao AN (2012) J Liq Chromatogr Rel Technol. doi:10.1080/10826076.2012.678460

224. Malati V, Raghupatireddy A, Mukkanti K, Suryanarayana MV (2012) J Liq Chromatogr Rel Technol. doi: 10.1080/10826076.2011.644052

225. Shaikh IM, Tan K-B, Chiu GNC (2012) J Liq Chromatogr Rel Technol. doi:10/1080/10826076.2012.678456

226. Murthy MV, Krishnaiah C, Kumar R, Mukkanti K (2012) J Liq Chromatogr Rel Technol. doi:10/1080/10826076.2012.678027

227. Antunes MV, Poeta J, Ribeiro JP, Sprinz E, Linden R (2011) J Braz Chem Soc 22:134–141

228. Avula B, Wang YH, Rumalla CS, Ali Z, Smillie TJ, Khan IA (2011) J Pharm Biomed Anal 56:895–903

229. Bhavsar H, Rohini N, Raman B (2011) Indian Drugs 48:42–48

230. Chen J, Li M, Yan X, Wu E, Zhu H, Lee KJ, Chu VM, Zhan L, Lee W, Kang JS (2011) J Chromatogr B: Anal Tech Biomed Life Sci 879:2669–2672

231. Chen J, Yang Y, Shi YP (2011) Biomed Chromatogr 25:1045–1053

232. Davadra PM, Mepal VV, Jain MR, Joshi CG, Bapodra AH (2011) Anal Methods 3:198–204

233. Fracassetti D, Lawrence N, Tredoux AGJ, Tirelli A, Nieuwoudt HH, Du Toit WJ (2011) Food Chem 128:1136–1142

234. Ghosh C, Upadhayay A, Singh A, Bahadur S, Jain P, Chakraborty BS (2011) J Liq Chromatogr Rel Technol 34:2326–2338

235. Grabowski T, Jaroszewski JJ, Świerczewska A, Sawicka R, Maślanka T, Markiewicz W, Ziółkowski H (2011) Biomed Chromatogr 25:1159–1167

236. Hasan S, Chander P, Ali J, Baboota S, Ali M (2011) Drug Test Anal 3:187–190

237. He L, Yang L, Xiong A, Zhao S, Wang Z, Hu Z (2011) Anal Sci 27:433–438

238. Karunakaran K, Navaneethan G, Elango KP (2011) Trop J Pharm Res 10:655–661

239. Krishnaiah C, Vishnu Murthy M, Kumar R, Mukkanti K (2011) J Pharm Biomed Anal 54:667–673

240. Liu J, Ma H, Zhu M, Wang H, Zhang T (2011) Chin J Chromatogr (Se Pu) 29:1005–1009

241. Liu YL, Li DM, Feng L, Yuan H (2011) Yaoxue Xuebao 46:581–585

242. Liu YL, Li DM, Yuan H, Zhang M, Feng L (2011) Chin Pharm J 46:1753–1755

243. Nalwade S, Reddy VR, Rao DD, Rao IK (2011) Sci Pharm 79:69–84

244. Patel P, Sahu K, Karthikeyan C, Hari Narayana Moorthy NS, Trivedi P (2011) Lat Am J Pharm 30:985–990

245. Patel P, Sahu K, Karthikeyan C, Moorthy NSHN, Trivedi P (2011) Lat Am J Pharm 30:667

246. Pathan SA, Jain GK, Zaidi SMA, Akhter S, Vohora D, Chander P, Kole PL, Ahmad FJ, Khar RK (2011) Biomed Chromatogr 25:613–620

247. Qu CH, Li XL, Zhang L, Xi CX, Wang GM, Li NB, Luo HQ (2011) Chromatographia 73:243–249

248. Rajput AP, Sonanis MC (2011) Int J Pharm Pharm Sci 3:156–160

249. Ram V, Kher G, Dubal K, Dodiya B, Joshi H (2011) Saudi Pharm J 19:159–164

250. Rao DD, Sait SS, Mukkanti K (2011) J Chromatogr Sci 49:281–286

251. Reddy GVR, Reddy BV, Haque SW, Gautam HD, Kumar P, Kumar AP, Park JH (2011) Quim Nova 34:250–255

252. Sahu K, Karthikeyan C, Moorthy NSHN, Trivedi P (2011) Curr Pharm Anal 7:182–188

253. Satheesh B, Pulluru SK, Nitin K, Saravanan D (2011) J Liq Chromatogr Rel Technol 34:1885–1890

254. Shan CX, Li W, Wen HM, Wang XZ, Bai YT, Bian HM (2011) Chin Pharm Bull 27:709–712

255. Srinivasan V, Sivaramakrishnan H, Karthikeyan B, Balaji TS, Vijayabaskar S (2011) J Liq Chromatogr Rel Technol 34:1631–1644

256. Thakkar RS, Saravaia HT, Ambasana MA, Kaila HO, Shah AK (2011) Indian J Pharm Sci 73:439–443

257. Trivedi RK, Patel MC (2011) Sci Pharm 79:97–111

258. Trivedi RK, Patel MC (2011) E-J Chem 8:167–179

259. Trivedi RK, Patel MC, Jadhav SB (2011) Sci Pharm 79:525–543

260. Trivedi RK, Patel MC, Kharkar AR (2011) E-J Chem 8:131–148

261. Vuppala PK, Boddu SP, Furr EB, McCurdy CR, Avery BA (2011) Chromatographia 74:703–710

262. Warsi MH, Chaurasiya A, Jain GK, Pathan SA, Chander P, Singh AK, Talegaonkar S, Ahmad FJ, Khar RK (2011) Curr Pharm Anal 7:189–194

263. Yanamandra R, Chaudhary A, Bandaru SR, Sastry CSP, Patro B, Murthy YLN, Ramaiah PA (2011) Int J PharmTech Res 3:1198–1207

264. Zhang Y, Huang X, Xie Y, Wang Y, Qiu X, Fan R, Ren P, Liu Z, Zhou H (2011) J Med Plants Res 5:1955–1961

265. Gikas E, Bazoti FN, Fanourgiakis P, Perivolioti E, Roussidis A, Skoutelis A, Tsarbopoulos A (2010) Biomed Chromatogr 24:522–527

266. Gikas E, Bazoti FN, Fanourgiakis P, Perivolioti E, Roussidis A, Skoutelis A, Tsarbopoulos A (2010) J Pharm Biomed Anal 51:901–906

🍃 Springer

267. Gu Y, Qian D, Duan JA, Wang Z, Guo J, Tang Y, Guo S (2010) J Sep Sci 33:1004–1009

268. Guo D, Xu LY, Pang LF, Tan ZR, Han Y, Yang H, Zhou G, Chen Y, Ouyang DS, Zhou HH (2010) Chromatographia 72:747–752

269. Gupta H, Aqil M, Khar RK, Ali A, Chander P (2010) J Chromatogr Sci 48:484–490

270. Gupta H, Aqil M, Khar RK, Ali A, Sharma A, Chander P (2010) J Chromatogr Sci 48:1–6

271. Jain DK, Kumar AM, Jain D (2010) Indian J Pharm Educ Res 44:295–300

272. Kiss B, Bogdan C, Pop A, Loghin F (2010) J Liq Chromatogr Rel Technol 33:1381–1392

273. Kong W, Jin C, Liu W, Xiao X, Zhao Y, Li Z, Zhang P, Li X (2010) Food Chem 120:1193–1200

274. Lee SM, Lee HB, Lee CG (2010) Food Chem 123:955–958

275. Nováková L, Spáčil Z, Seifrtová M, Opletal L, Solich P (2010) Talanta 80:1970–1979

276. Rao DD, Sait SS, Reddy AM, Chakole D, Reddy YR, Mukkanti K (2010) J Chromatogr Sci 48:819–824

277. Rao DD, Satyanarayana NV, Malleswara Reddy A, Sait SS, Chakole D, Mukkanti K (2010) J Pharm Biomed Anal 51:736–742

278. Saini PK, Jain CL, Singh RM, Mathur SC, Singh GN (2010) Indian J Pharm Sci 72:494–497

279. Seshadri RK, Desai MM, Raghavaraju TV, Krishnan D, Rao DV, Chakravarthy IE (2010) Sci Pharm 78:821–834

280. Tang F, Cai G, Yuan B, Zhang Z (2010) Zhongguo Zhongyao Zazhi 35:2874–2876

281. Tylová T, Olšovská J, Novák P, Flieger M (2010) Chemosphere 78:353–359

282. Wang X, Zheng H, Zhu Z, Wei Y, Chen L (2010) J Pharm Sci 99:4746–4752

283. Yang GL, Yang LW, Li YX, Cao H, Zhou WL, Fang ZJ, Zhou HB, Mo JL, Xiao SX, Lin HR (2010) J Chromatogr Sci 48:18–21

 Springer

# EXHIBIT I

Stage 6 Harmonization
Official August 1, 2015

**Mannitol   1**

# Mannitol

*Add the following:*

▪Portions of the monograph text that are national *USP* text, and are not part of the harmonized text, are marked with symbols (•▪) to specify this fact.▪2S *(USP37)*



$C_6H_{14}O_6$                                                         182.17
D-Mannitol [69-65-8].

## DEFINITION

*Change to read:*

▪Mannitol contains NLT 97.0% and NMT 102.0% of mannitol ($C_6H_{14}O_6$), calculated on the ▪dried▪1S *(USP38)* basis. ▪2S *(USP37)*

## IDENTIFICATION

*Change to read:*

• **A. INFRARED ABSORPTION ⟨197K⟩**
   ▪If the spectra shows differences, proceed as directed.
   **Standard solution:**  Dissolve 25 mg of USP Mannitol RS in a glass vial with 0.25 mL of distilled water without heating. The solution is clear. Evaporate to dryness by one of the following methods. Heat in a microwave oven with a power range of 600–700 W for 20 min, or heat in an oven at 100° for 1 h, then gradually apply vacuum until a dry residue is obtained. Non-sticky, white, or slightly yellowish powders are obtained.
   **Sample solution:**  Dissolve 25 mg of Mannitol in a glass vial with 0.25 mL of distilled water without heating. The solution is clear. Evaporate to dryness by one of the following methods. Heat in a microwave oven with a power range of 600–700 W for 20 min, or heat in an oven at 100° for 1 h, then gradually apply vacuum until a dry residue is obtained. Non-sticky, white, or slightly yellowish powders are obtained.
   **Analysis:**  Record new spectra using the residues from the *Standard solution* and the *Sample solution.*▪2S *(USP37)*

## ASSAY

*Change to read:*

• **PROCEDURE**
   ▪**Mobile phase:**  Degassed water
   **System suitability solution A:**  25.0 mg/mL each of sorbitol and USP Mannitol RS
   **System suitability solution B:**  1.0 mg/mL each of maltitol and isomalt
   **Standard solution A:**  50.0 mg/mL of USP Mannitol RS
   **Standard solution B:**  Dilute 2.0 mL of the *Sample solution* with water to 100.0 mL.
   **Standard solution C:**  Dilute 0.5 mL of *Standard solution B* with water to 20.0 mL.
   **Sample solution:**  50.0 mg/mL of Mannitol
   **Chromatographic system**
      (See *Chromatography* ⟨621⟩, *System Suitability*.)

   **Mode:**  LC
   **Detector:**  Refractive index
   **Column:**  7.8-mm × 30-cm; packing L19
   **Temperatures**
      **Column:**  85 ± 2°
      **Detector:**  40° (maintain at a constant temperature)
   **Flow rate:**  0.5 mL/min
   **Injection volume:**  20 μL
   **Run time:**  NLT 1.5 times the retention time of the mannitol peak. [NOTE—The retention time for mannitol is about 20 min.]
   **System suitability**
      **Samples:**  *System suitability solution A, System suitability solution B, Standard solution B,* and *Standard solution C*
      **Suitability requirements**
         **Resolution:**  NLT 2.0 between sorbitol and mannitol, *System suitability solution*
   **Analysis**
      **Samples:**  *Standard solution A* and *Sample solution*
      Calculate the percentage of mannitol ($C_6H_{14}O_6$) in the portion of Mannitol taken:

$$\text{Result} = (r_U/r_S) \times (C_S/C_U) \times 100$$

$r_U$ = peak response from the *Sample solution*
$r_S$ = peak response from *Standard solution A*
$C_S$ = concentration of USP Mannitol RS in *Standard solution A* (mg/mL)
$C_U$ = concentration of the *Sample solution* (mg/mL)
   **Acceptance criteria:**  97.0%–102.0% on the ▪dried▪1S *(USP38)* basis▪2S *(USP37)*

## IMPURITIES

*Change to read:*

▪• **RELATED SUBSTANCES**
   **Mobile phase, System suitability solution A, System suitability solution B, Standard solution B, Standard solution C, Sample solution, Chromatographic system,** and **System suitability:**  Proceed as directed in the *Assay.*
   **Analysis**
      **Samples:**  *Standard solution B, Standard solution C,* and *Sample solution*
      **Acceptance criteria:**  See *Table 1* for the relative retention times.

**Table 1**

| Name | Relative Retention Time |
|------|-------------------------|
| Isomalt (1st peak) | 0.60 |
| Maltitol | 0.69 |
| Isomalt (2nd peak) | 0.73 |
| Mannitol | 1.0 |
| Sorbitol | 1.2 |

▪[NOTE—Impurity A–Sorbitol; Impurity B–Maltitol; Impurity C–Isomalt.]▪1S *(USP38)*
[NOTE—Isomalt elutes in two peaks.]
[NOTE—Coelution of impurity B and the second peak of impurity C may be observed.]
**Disregard limit:**  NMT 0.05%; any peak NMT the area of the principal peak obtained with *Standard solution C*
**Sorbitol:**  NMT 2.0%; NMT the area of the principal peak obtained with *Standard solution B*
**Sum of isomalt and maltitol:**  NMT 2.0%; NMT the area of the principal peak obtained with *Standard solution B*

©2014 The United States Pharmacopeial Convention   *All Rights Reserved.*

**Unspecified impurities:**   NMT 0.10% for each impurity; NMT twice the area of the principal peak obtained with *Standard solution C*
**Total impurities:**   2.0%; NMT the area of the principal peak obtained with *Standard solution B*.■2S (USP37)

***Delete the following:***

■• **CHLORIDE AND SULFATE,** *Chloride* ⟨221⟩
   **Control:**   0.20 mL of 0.020 N hydrochloric acid
   **Sample:**   2.0 g
   **Acceptance criteria:**   0.007%; the *Sample* shows no more chloride than the *Control*.■2S (USP37)

***Delete the following:***

■• **CHLORIDE AND SULFATE,** *Sulfate* ⟨221⟩
   **Control:**   0.20 mL of 0.020 N sulfuric acid
   **Sample:**   2.0 g
   **Acceptance criteria:**   0.01%; the *Sample* shows no more sulfate than the *Control*.■2S (USP37)

***Delete the following:***

■• **ARSENIC,** *Method II* ⟨211⟩:   NMT 1 ppm■2S (USP37)

**Change to read:**

• **REDUCING SUGARS**
   ■**Copper sulfate solution:**   69.2 mg/mL of copper sulfate (CuSO₄ · 5H₂O) ■in water.■1S (USP38)
   **Sodium potassium tartrate solution:**   Dissolve 173 g of sodium potassium tartrate (C₄H₄KNaO₆ · 4H₂O) and 50 g of sodium hydroxide in 400 mL of water. Heat to boiling, allow to cool, and dilute with carbon dioxide-free water to 500 mL. ■1S (USP38)
   **Cupri-tartaric solution:**   Mix equal volumes of *Copper sulfate solution* ■and *Sodium potassium tartrate solution*■1S (USP38) immediately before use.
   **Sample:**   7.0 g
   **Analysis:**   To the *Sample* add 13 mL of water. Boil gently with 40 mL of *Cupri-tartaric solution* for 3 min, and allow to stand for about 2 min. A precipitate is formed. Pass through a sintered-glass filter (10–16 µm) coated with diatomaceous earth or a sintered-glass filter (5–10 µm). Wash the precipitate with hot water (at about 50°–60°) until the washing is no longer alkaline, and pass the washings through the filter described above. Discard all the filtrate at this step. Immediately dissolve the precipitate in 20 mL of ferric sulfate solution, pass through the filter described above in a clean flask, and wash the filter with 15–20 mL of water. Combine the washings and the filtrate, heat to 80°, and titrate with 0.02 M potassium permanganate VS.
   **Acceptance criteria:**   NMT 0.1%, expressed as glucose; NMT 3.2 mL of 0.02 M potassium permanganate VS is required to change the color of the solution. The green color turns to pink, and the color persists at least 10 s.
   ■2S (USP37)

**Change to read:**

■• **NICKEL**
   **Sample solution:**   Suspend 10.0 g of Mannitol in 30 mL of dilute acetic acid [115–125 g/L of acetic acid (C₂H₄O₂)], add water, and shake to dissolve. Dilute with water to 100.0 mL. Add 2.0 mL of a saturated solution of ammonium pyrrolidinedithiocarbamate (C₅H₁₂N₂S₂) (about 10 g/L) and 10.0 mL of water-saturated methyl isobutyl ketone (C₆H₁₂O, 4-methyl-2-pentanone), and then shake for 30 s protected from bright light. Allow the layers to separate, and use the methyl isobutyl ketone layer.
   **Blank solution:**   Treat water-saturated methyl isobutyl ketone as described for preparation of the *Sample solution*, omitting the mannitol.
   **Standard solutions:**   Prepare three reference solutions in the same manner as the *Sample solution* but adding 0.5, 1.0, and 1.5 mL, respectively, of nickel standard solution TS [10 ppm nickel (Ni)] in addition to the 10.0 g of the substance to be examined.
   **Instrumental conditions**
      (See *Spectrophotometry and Light-Scattering* ⟨851⟩.)
      **Mode:**   Atomic absorption spectrophotometry
      **Analytical wavelength:**   232.0 nm
      **Lamp:**   Nickel hollow-cathode
      **Flame:**   Air–acetylene
   **Analysis**
      **Samples:**   *Standard solutions* and *Sample solution*
      Set the zero of the instrument using the blank. Record the average of the steady readings for each of the *Standard solutions* and the *Sample solution*. Between each measurement rinse with water, and ascertain that the reading returns to zero ■with the blank.■1S (USP38) Plot the absorbances of the *Standard solutions* and the *Sample solution* versus the added quantity of nickel. Extrapolate the line joining the points on the graph until it meets the concentration axis. The distance between this point and the intersection of the axes represents the concentration of nickel in the *Sample solution*.
   **Acceptance criteria:**   NMT 1 µg/g■2S (USP37)

**SPECIFIC TESTS**

**Change to read:**

• **MELTING RANGE OR TEMPERATURE,** ■*Class I*■2S (USP37) ⟨741⟩:
   ■165°–170°■2S (USP37)

***Delete the following:***

■• **OPTICAL ROTATION,** *Specific Rotation* ⟨781S⟩
   **Sample solution:**   Transfer 1 g of Mannitol to a 100-mL volumetric flask, and add 40 mL of a 1-in-10 ammonium molybdate solution, previously filtered if necessary. Add 20 mL of 1 N sulfuric acid, and dilute with water to volume.
   **Acceptance criteria:**   +137° to +145°■2S (USP37)

***Add the following:***

■• **APPEARANCE OF SOLUTION**
   **Hydrazine sulfate solution:**   10.0 mg/mL of hydrazine sulfate. Allow to stand for 4–6 h.
   **Methenamine solution:**   2.5 g of methenamine in 25 mL of water, in a ground-glass-stoppered flask
   **Primary opalescent suspension:**   To the *Methenamine solution*, add 25.0 mL of the *Hydrazine sulfate solution*. Mix, and allow to stand for 24 h. This suspension is stable for two months, provided it is stored in a glass container free from surface defects. The suspension must not adhere to the glass and must be well mixed before use.
   **Opalescence standard:**   Dilute 15.0 mL of the *Primary opalescent suspension* with water to 1000.0 mL. This suspension is freshly prepared and may be stored for up to 24 h.
   **Reference suspension:**   To 5.0 mL of *Opalescence standard* add 95.0 mL of water. Mix, and shake before use.
   **Standard solution:**   Pipet 3.0 mL of ferric chloride CS, 3.0 mL of cobaltous chloride CS, and 2.4 mL of cupric

©2014 The United States Pharmacopeial Convention   *All Rights Reserved.*

*Stage 6 Harmonization*
Official August 1, 2015                                                                           **Mannitol**   3

sulfate CS into a 1-L volumetric flask. Dilute with 1% (w/v) hydrochloric acid to volume.
**Sample solution:**  100.0 mg/mL of Mannitol
**Analysis:**  Compare the color, clarity, and opalescence of equal volumes of the *Reference suspension*, *Standard solution*, and *Sample solution*.
**Acceptance criteria:**  The *Sample solution* is clear and colorless; its clarity is the same as that of water, or its opalescence is not more pronounced than that of the *Reference suspension*, and it is not more intensely colored than the *Standard solution*.■2S (USP37)

***Delete the following:***

■• **ACIDITY**
**Sample solution:**  5.0 g in 50 mL of carbon dioxide-free water
**Analysis:**  To the *Sample solution* add 3 drops of phenolphthalein TS, and titrate with 0.020 N sodium hydroxide to a distinct pink endpoint.
**Acceptance criteria:**  NMT 0.30 mL■2S (USP37)

***Change to read:***

• **LOSS ON DRYING ⟨731⟩**
■**Sample:**  1.000 g■2S (USP37)
**Analysis:**  Dry the *Sample* at 105° for 4 h.
**Acceptance criteria:**  ■NMT 0.5%■2S (USP37)

***Add the following:***

■• **CONDUCTIVITY**
**Sample:**  20.0 g
**Analysis:**  Dissolve the *Sample* in carbon dioxide-free water prepared from distilled water by heating to 40°–50°, and dilute with the same solvent to 100 mL. After cooling, measure the conductivity of the solution while gently stirring with a magnetic stirrer.
**Acceptance criteria:**  NMT 20 μS/cm at 25°■2S (USP37)

***Add the following:***

■• **MICROBIAL ENUMERATION TESTS ⟨61⟩** and **TESTS FOR SPECIFIED MICROORGANISMS ⟨62⟩:**  The total aerobic microbial

count (TAMC) is NMT $10^3$ cfu/g, and the total combined molds and yeasts count is NMT $10^2$ cfu/g. It meets the requirements of the test for absence of *Escherichia coli*.
If intended for use in the manufacture of parenteral dosage forms, the TAMC is NMT $10^2$ cfu/g.■2S (USP37)

***Add the following:***

■• *Bacterial Endotoxins Test* ⟨85⟩**:**  If intended for use in the manufacture of parenteral dosage forms without a further appropriate procedure for the removal of bacterial endotoxins, less than 4 IU/g for parenteral dosage forms with a concentration of 100 g/L or less of mannitol, and less than 2.5 IU/g for parenteral dosage forms with a concentration of more than 100 g/L of mannitol.■2S (USP37)

## ADDITIONAL REQUIREMENTS

***Change to read:***

• ■■2S (USP37)**PACKAGING AND STORAGE:**  Preserve in well-closed containers.■•■2S (USP37)

***Add the following:***

■• **LABELING**
The label states, where applicable, the maximum concentration of bacterial endotoxins.
The label states, where applicable, that the substance is suitable for use in the manufacture of parenteral dosage forms.■2S (USP37)

***Change to read:***

• **USP REFERENCE STANDARDS ⟨11⟩**
■USP Endotoxin RS■1S (USP38)
USP Mannitol RS

©2014 The United States Pharmacopeial Convention   *All Rights Reserved.*

# EXHIBIT J



# CERTIFICATE

## By Authority Of
### THE UNITED STATES OF AMERICA
## Legally Binding Document

By the Authority Vested By Part 5 of the United States Code § 552(a) and Part 1 of the Code of Regulations § 51 the attached document has been duly INCORPORATED BY REFERENCE and shall be considered legally binding upon all citizens and residents of the United States of America. *HEED THIS NOTICE*: Criminal penalties may apply for noncompliance.

**Document Name:** APHA Method 4500-SI: Standard Methods for the Examination of Water and Wastewater

**CFR Section(s):** 40 CFR 141.121

**Standards Body:** American Public Health Association

*Official Incorporator:*
THE EXECUTIVE DIRECTOR
OFFICE OF THE FEDERAL REGISTER
WASHINGTON, D.C.

# STANDARD METHODS

## FOR THE EXAMINATION OF WATER AND WASTEWATER

### 18TH EDITION 1992

*Prepared and published jointly by:*

**AMERICAN PUBLIC HEALTH ASSOCIATION**

**AMERICAN WATER WORKS ASSOCIATION**

**WATER ENVIRONMENT FEDERATION**

*Joint Editorial Board*
**Arnold E. Greenberg, APHA,** *Chairman*
**Lenore S. Clesceri, WEF**
**Andrew D. Eaton, AWWA**

*Managing Editor*
**Mary Ann H. Franson**

*Publication Office*
**American Public Health Association**
**1015 Fifteenth Street, NW**
**Washington, DC 20005**

*Copyright © 1917, 1920, 1923, and 1925 by*
  *American Public Health Association*

*Copyright © 1933, 1936, and 1946 by*
  *American Public Health Association*
  *American Water Works Association*

*Copyright © 1955, 1960, and 1965 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1971 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1976 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1981 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1985 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1989 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Pollution Control Federation*

*Copyright © 1992 by*
  *American Public Health Association*
  *American Water Works Association*
  *Water Environment Federation*

*All rights reserved.* No part of this publication may be reproduced, graphically or electron-
ically, including entering in storage or retrieval systems, without the prior written permission
of the publishers.

30M7/92

The Library of Congress has catalogued this work as follows:
American Public Health Association.
        Standard methods for the examination of water and wastewater.
ISBN 0-87553-207-1

*Printed and bound in the United States of America.*
  *Composition:* EPS Group, Inc., Hanover, Maryland
    *Set in:* Times Roman
  *Printing:* Victor Graphics, Inc., Baltimore, Maryland
  *Binding:* American Trade Bindery, Baltimore, Maryland
  *Cover Design:* DR Pollard and Associates, Inc., Arlington, Virginia

# 4500-Si  SILICA*

## 4500-Si A.  Introduction

### 1. Occurrence and Significance

Silicon ranks next to oxygen in abundance in the earth's crust. It appears as the oxide (silica) in quartz and sand and is combined with metals in the form of many complex silicate minerals, particularly igneous rocks. Degradation of silica-containing rocks results in the presence of silica in natural waters as suspended particles, in a colloidal or polymeric state, and as silicic acids or silicate ions. Volcanic and geothermally heated waters often contain an abundance of silica.

A more complete discussion of the occurrence and chemistry of silica in natural waters is available.[1]

The silica ($SiO_2$) content of natural water most commonly is

* Approved by Standard Methods Committee, 1988.

in the 1- to 30-mg/L range, although concentrations as high as 100 mg/L are not unusual and concentrations exceeding 1000 mg/L are found in some brackish waters and brines.

Silica in water is undesirable for a number of industrial uses because it forms difficult-to-remove silica and silicate scales in equipment, particularly on high-pressure steam-turbine blades. Silica is removed most often by the use of strongly basic anion-exchange resins in the deionization process, by distillation, or by reverse osmosis. Some plants use precipitation with magnesium oxide in either the hot or cold lime softening process.

### 2. Selection of Method

Methods C and G determine total silica. Methods D, E, and F determine molybdate-reactive silica. As noted in Section 4500-

Si.D.4, it is possible to convert other forms of silica to the molybdate-reactive form for determination by these methods. Method B, like Method C, determines more than one form of silica. It will determine all dissolved silica and some colloidally dispersed silica. The determination of silica present in micrometer and submicrometer particles will depend on the size distribution, composition, and structure of the particles; thus Method B cannot be said to determine total silica.

Use Method C to standardize sodium silicate solutions used as standards for Methods D, E, and F. Do not use Method C for water samples that contain less than 20 mg $SiO_2$/L. Method D is recommended for relatively pure waters containing from 0.4 to 25 mg $SiO_2$/L. As with most colorimetric methods, the range can be extended, if necessary, by diluting, by concentrating, or by varying the light path. Interferences due to tannin, color, and turbidity are more severe with this method than with Method E. Moreover, the yellow color produced by Method D has a limited stability and attention to timing is necessary. When applicable, however, it offers greater speed and simplicity than Method E because one reagent fewer is used; one timing step is eliminated; and many natural waters can be analyzed without dilution, which is not often the case with Method E. Method E is recommended for the low range, from 0.04 to 2 mg $SiO_2$/L. This range also can be extended if necessary. Such extension may be desirable if interference is expected from tannin, color, or turbidity. A combination of factors renders Methods E and F less susceptible than Method D to those interferences; also, the blue color in Methods E and F is more stable than the yellow color in Method D. However, many samples will require dilution because of the high sensitivity of the method. Permanent artificial color standards are not available for the blue color developed in Method E.

The yellow color produced by Method D and the blue color produced by Methods E and F are affected by high concentrations of salts. With sea water the yellow color intensity is decreased by 20 to 35% and the blue color intensity is increased by 10 to 15%. When waters of high ionic strength are analyzed

by these methods, use silica standards of approximately the same ionic strengths.[2]

Method F may be used where large numbers of samples are analyzed regularly. Method B is recommended for broad-range use. Although Method B is usable from 1 to 300 mg $SiO_2$/L, optimal results are obtained from about 20 to 300 mg/L. The range can be extended upward by dilution if necessary. This method is rapid and does not require any timing step.

The inductively coupled plasma method (G) also may be used in analyses for silica.

### 3. Sampling and Storage

Collect samples in bottles of polyethylene, other plastic, or hard rubber, especially if there will be a delay between collection and analysis. Borosilicate glass is less desirable choice, particularly with waters of pH above 8 or with seawater, in which cases a significant amount of silica in the glass can dissolve. Freezing to preserve samples for analysis of other constituents can lower soluble silica values by as much as 20 to 40% in waters that have a pH below 6. Do not acidify samples for preservation because silica precipitates in acidic solutions.

### 4. References

1. HEM, J.D. 1959. Study and interpretation of the chemical characteristics of natural water. U.S. Geol. Surv. Water Supply Pap. No. 1473.
2. FANNING, K.A. & M.E.Q. PILSON. 1973. On the spectrophotometric determination of dissolved silica in natural waters. *Anal. Chem.* 45:136.

### 5. Bibliography

ROY, C.J. 1945. Silica in natural waters. *Amer. J. Sci.* 243:393.
VAIL, J.G. 1952. The Soluble Silicates, Their Properties and Uses. Reinhold Publishing Corp., New York, N.Y. Vol. 1, pp. 95–97, 100–161.

## 4500-Si B.   Atomic Absorption Spectrometric Method

See Section 3111D.

## 4500-Si C.   Gravimetric Method

### 1. General Discussion

*a. Principle:* Hydrochloric acid decomposes silicates and dissolved silica, forming silicic acids that are precipitated as partially dehydrated silica during evaporation and baking. Ignition completes dehydration of the silica, which is weighed and then volatilized as silicon tetrafluoride, leaving any impurities behind as nonvolatile residue. The residue is weighed and silica is determined as loss on volatilization. Perchloric acid ($HClO_4$) may be used to dehydrate the silica instead of HCl. A single fuming with $HClO_4$ will recover more silica than one with HCl, although for complete silica recovery two dehydrations with either acid are

necessary. The use of $HClO_4$ lessens the tendency to spatter, yields a silica precipitate that is easier to filter, and shortens the time required for the determination.

*b. Interference:* Because glassware may contribute silica, avoid its use as much as possible. Use reagents and distilled or deionized water low in silica. Carry out a blank determination to correct for silica introduced by the reagents and apparatus.

### 2. Apparatus

*a. Platinum crucibles,* with covers.

*b. Platinum evaporating dishes,* 200-mL. In dehydration steps,

acid-leached glazed porcelain evaporating dishes free from etching may be substituted for platinum, but for greatest accuracy, platinum is preferred.

## 3. Reagents

For maximum accuracy, set aside batches of chemicals low in silica for this method. Store all reagents in plastic containers and run blanks.

a. *Hydrochloric acid,* HCl, $1 + 1$ and $1 + 50$.

b. *Sulfuric acid,* $H_2SO_4$, $1 + 1$.

c. *Hydrofluoric acid,* HF, 48%.

d. *Perchloric acid,* $HClO_4$, 72%.

## 4. Procedure

Before determining silica, test $H_2SO_4$ and HF for interfering nonvolatile matter by carrying out the procedure of ¶ 4a5) below. Use a clean empty platinum crucible. If any increase in weight is observed, make a correction in the silica determinations.

a. *HCl dehydration:*

1) Sample evaporation—To a clear sample containing at least 10 mg silica, add 5 mL $1 + 1$ HCl. Evaporate to dryness in a 200-mL platinum or acid-leached glazed porcelain evaporating dish, in several portions if necessary, on a water bath or suspended on an asbestos ring over a hot plate. Protect against contamination by atmospheric dust. During evaporation, add a total of 15 mL $1 + 1$ HCl in several portions. Dry dish and place it in a 110°C oven or over a hot plate to bake for 30 min.

2) First filtration—Add 5 mL $1 + 1$ HCl, warm, and add 50 mL hot distilled water. While mixture is hot, filter through an ashless medium-texture filter paper, decanting as much liquid as possible. Wash dish and residue with hot $1 + 50$ HCl and then with a minimum volume of distilled water until washings are chloride-free. Save all washings. Set aside filter paper with its residue.

3) Second filtration—Evaporate filtrate and washings from the above operation to dryness in the original platinum dish. Bake residue in a 110°C oven or over a hot plate for 30 min. Repeat steps in ¶ 2) above. Use a separate filter paper and a rubber policeman to aid in transferring residue from dish to filter. Take special care with porcelain dishes because silica adheres to the dish.

4) Ignition—Transfer the two filter papers (one if dehydrated by 4b) and residues to a covered platinum crucible, dry at 110°C, and ignite at 1200°C to constant weight. Avoid mechanical loss of residue when first charring and burning off the paper by gradual heating at minimum temperature. Too rapid heating may

form black silicon carbide. Cool in desiccator, weigh, and repeat ignition and weighing until constant weight is attained. Record weight of crucible and contents.

5) Volatilization with HF—Thoroughly moisten weighed residue with distilled water. Add 4 drops $1 + 1$ $H_2SO_4$, followed by 10 mL HF, measuring the latter in a plastic graduated cylinder or pouring an estimated 10 mL directly from the reagent bottle. Slowly evaporate to dryness over an air bath or hot plate in a hood and avoid loss by splattering. Ignite crucible to constant weight at 1200°C. Record weight of crucible and contents.

b. *$HClO_4$ dehydration:* Follow procedure in ¶ 4a1) above until all but 50 mL of sample has been evaporated. Add 5 mL $HClO_4$ and evaporate until dense white fumes appear. (CAUTION: *Explosive—Place a shield between analyst and fuming dish.*)

Continue dehydration for 10 min. Cool, add 5 mL $1 + 1$ HCl and 50 mL hot distilled water. Bring to a boil and filter through an ashless quantitative filter paper. Wash thoroughly ten times with hot distilled water and proceed as directed in ¶s 4a4) and 5) preceding. For many purposes, the silica precipitate often is sufficiently pure for the purpose intended and may be weighed directly, omitting HF volatilization. Make an initial check against the longer procedure, however, to be sure that the result is within the limits of accuracy required.

## 5. Calculation

Subtract weight of crucible and contents after HF treatment from the corresponding weight before HF treatment. The difference, $A$, in milligrams is "loss on volatilization" and represents silica:

$$\text{mg SiO}_2/\text{L} = \frac{A \times 1000}{\text{mL sample}}$$

## 6. Precision and Bias

The accuracy is limited both by the finite solubility of silica in water under the conditions of analysis and by the analytical balance sensitivity. Under optimum conditions, an experienced analyst can obtain a precision of approximately $\pm 0.2$ mg $SiO_2$.

## 7. Bibliography

HILLEBRAND, W.F. et al. 1953. Applied Inorganic Analysis, 2nd ed. John Wiley & Sons, New York, N.Y. Chapter 43.

KOLTHOFF, I.M., E.J. MEEHAN, E. B. SANDELL & S. BRUCKENSTEIN. 1969. Quantitative Chemical Analysis, 4th ed. Macmillan Co., New York, N.Y.

## 4500-Si D.  Molybdosilicate Method

### 1. General Discussion

a. *Principle:* Ammonium molybdate at pH approximately 1.2 reacts with silica and any phosphate present to produce heteropoly acids. Oxalic acid is added to destroy the molybdophosphoric acid but not the molybdosilicic acid. Even if phosphate is known to be absent, the addition of oxalic acid is highly de-

sirable and is a mandatory step in both this method and Method E. The intensity of the yellow color is proportional to the concentration of "molybdate-reactive" silica. In at least one of its forms, silica does not react with molybdate even though it is capable of passing through filter paper and is not noticeably turbid. It is not known to what extent such "unreactive" silica occurs in waters. Terms such as "colloidal," "crystalloidal," and

"ionic" have been used to distinguish among various forms of silica but such terminology cannot be substantiated. "Molybdate-unreactive" silica can be converted to the "molybdate-reactive" form by heating or fusing with alkali. Molybdate-reactive or unreactive does not imply reactivity, or lack of it, toward *other* reagents or processes.

*b. Interference:* Because both apparatus and reagents may contribute silica, avoid using glassware as much as possible and use reagents low in silica. Also, make a blank determination to correct for silica so introduced. In both this method and Method E, tannin, large amounts of iron, color, turbidity, sulfide, and phosphate interfere. Treatment with oxalic acid eliminates interference from phosphate and decreases interference from tannin. If necessary, use photometric compensation to cancel interference from color or turbidity.

*c. Minimum detectable concentration:* Approximately 1 mg $SiO_2/L$ can be detected in 50-mL nessler tubes.

### 2. Apparatus

*a. Platinum dishes,* 100-mL.

*b. Colorimetric equipment:* One of the following is required:
1) *Spectrophotometer,* for use at 410 nm, providing a light path of 1 cm or longer. See Table 4500-Si:I for light path selection.
2) *Filter photometer,* providing a light path of 1 cm or longer and equipped with a violet filter having maximum transmittance near 410 nm.
3) *Nessler tubes,* matched, 50-mL, tall form.

### 3. Reagents

For best results, set aside and use batches of chemicals low in silica. Store all reagents in plastic containers to guard against high blanks.

*a. Sodium bicarbonate,* $NaHCO_3$, powder.

*b. Sulfuric acid,* $H_2SO_4$, $1N$.

*c. Hydrochloric acid,* HCl, $1 + 1$.

*d. Ammonium molybdate reagent:* Dissolve 10 g $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$ in distilled water, with stirring and gentle warming, and dilute to 100 mL. Filter if necessary. Adjust to pH 7 to 8 with silica-free $NH_4OH$ or NaOH and store in a polyethylene bottle to stabilize. (If the pH is not adjusted, a precipitate gradually forms. If the solution is stored in glass, silica may leach out and cause high blanks.) If necessary, prepare silica-free $NH_4OH$ by

TABLE 4500-Si:I. SELECTION OF LIGHT PATH LENGTH FOR VARIOUS SILICA CONCENTRATIONS

| | Method D | Method E | |
|---|---|---|---|
| | | Silica in 55 mL Final Volume μg | |
| Light Path cm | Silica in 55 mL Final Volume μg | 650 nm Wavelength | 815 nm Wavelength |
| 1 | 200–1300 | 40–300 | 20–100 |
| 2 | 100–700 | 20–150 | 10–50 |
| 5 | 40–250 | 7–50 | 4–20 |
| 10 | 20–130 | 4–30 | 2–10 |

passing gaseous $NH_3$ into distilled water contained in a plastic bottle.

*e. Oxalic acid solution:* Dissolve 7.5 g $H_2C_2O_4 \cdot H_2O$ in distilled water and dilute.

*f. Stock silica solution:* Dissolve 4.73 g sodium metasilicate nonahydrate, $Na_2SiO_3 \cdot 9H_2O$, in distilled water and dilute to 1000 mL. Analyze 100.0-mL portions by Method C to determine concentration. Store in a tightly stoppered plastic bottle.

*g. Standard silica solution:* Dilute 10.00 mL stock solution to 1000 mL with distilled water; $1.00 \text{ mL} = 10.0 \text{ μg SiO}_2$. Calculate exact concentration from concentration of stock silica solution. Store in a tightly stoppered plastic bottle.

*h. Permanent color solutions:*
1) *Potassium chromate solution:* Dissolve 630 mg $K_2CrO_4$ in distilled water and dilute to 1 L.
2) *Borax solution:* Dissolve 10 g sodium borate decahydrate, $Na_2B_4O_7 \cdot 10H_2O$, in distilled water and dilute to 1 L.

### 4. Procedure

*a. Color development:* To 50.0 mL sample add in rapid succession 1.0 mL $1 + 1$ HCl and 2.0 mL ammonium molybdate reagent. Mix by inverting at least six times and let stand for 5 to 10 min. Add 2.0 mL oxalic acid solution and mix thoroughly. Read color after 2 min but before 15 min, measuring time from addition of oxalic acid. Because the yellow color obeys Beer's law, measure photometrically or visually.

*b.* To detect the presence of molybdate-unreactive silica, digest sample with $NaHCO_3$ before color development. This digestion is not necessarily sufficient to convert all molybdate-unreactive silica to the molybdate-reactive form. Complex silicates and higher silica polymers may require extended fusion with alkali at high temperatures or digestion under pressure for complete conversion. Omit digestion if all the silica is known to react with molybdate.

Prepare a clear sample by filtration if necessary. Place 50.0 mL, or a smaller portion diluted to 50 mL, in a 100-mL platinum dish. Add 200 mg silica-free $NaHCO_3$ and digest on a steam bath for 1 h. Cool and add slowly, with stirring, 2.4 mL $1N$ $H_2SO_4$. Do not interrupt analysis but proceed *at once* with remaining steps. Transfer quantitatively to a 50-mL nessler tube and make up to mark with distilled water. (Tall-form 50-mL nessler tubes are convenient for mixing even if the solution subsequently is transferred to an absorption cell for photometric measurement.)

*c. Preparation of standards:* If $NaHCO_3$ pretreatment is used, add to the standards (approximately 45 mL total volume) 200 mg $NaHCO_3$ and 2.4 mL $1N$ $H_2SO_4$, to compensate both for the slight amount of silica introduced by the reagents and for the effect of the salt on color intensity. Dilute to 50.0 mL.

*d. Correction for color or turbidity:* Prepare a special blank for every sample that needs such correction. Carry two identical portions of each such sample through the procedure, including $NaHCO_3$ treatment if this is used. To one portion add all reagents as directed in ¶ 4a preceding. To the other portion add HCl and oxalic acid but no molybdate. Adjust photometer to zero absorbance with the blank containing no molybdate before reading absorbance of molybdate-treated sample.

*e. Photometric measurement:* Prepare a calibration curve from a series of approximately six standards to cover the optimum ranges cited in Table 4500-Si:I. Follow direction of ¶ 4a above on suitable portions of standard silica solution diluted to 50.0

mL in nessler tubes. Set photometer at zero absorbance with distilled water and read all standards, including a reagent blank, against distilled water. Plot micrograms silica in the final (55 mL) developed solution against photometer readings. Run a reagent blank and at least one standard with each group of samples to confirm that the calibration curve previously established has not shifted.

*f. Visual comparison:* Make a set of permanent artificial color standards, using $K_2CrO_4$ and borax solutions. Mix liquid volumes specified in Table 4500-Si:II and place them in well-stoppered, appropriately labeled 50-mL nessler tubes. Verify correctness of these permanent artificial standards by comparing them visually against standards prepared by analyzing portions of the standard silica solution. Use permanent artificial color standards only for visual comparison.

5. Calculation

$$mg\ SiO_2/L = \frac{\mu g\ SiO_2\ (in\ 55\ mL\ final\ volume)}{mL\ sample}$$

Report whether $NaHCO_3$ digestion was used.

6. Precision and Bias

A synthetic sample containing 5.0 mg $SiO_2$/L, 10 mg $Cl^-$/L, 0.20 mg $NH_3$-N/L, 1.0 mg $NO_3^-$-N/L, 1.5 mg organic N/L, and

TABLE 4500-Si:II. PREPARATION OF PERMANENT COLOR STANDARDS FOR VISUAL DETERMINATION OF SILICA

| Values in Silica μg | Potassium Chromate Solution mL | Borax Solution mL | Water mL |
|---|---|---|---|
| 0 | 0.0 | 25 | 30 |
| 100 | 1.0 | 25 | 29 |
| 200 | 2.0 | 25 | 28 |
| 400 | 4.0 | 25 | 26 |
| 500 | 5.0 | 25 | 25 |
| 750 | 7.5 | 25 | 22 |
| 1000 | 10.0 | 25 | 20 |

10.0 mg $PO_4^{3-}$/L in distilled water was analyzed in 19 laboratories by the molybdosilicate method with a relative standard deviation of 14.3% and a relative error of 7.8%.

Another synthetic sample containing 15.0 mg $SiO_2$/L, 200 mg $Cl^-$/L, 0.800 mg $NH_3$-N/L, 1.0 mg $NO_3^-$-N/L, 0.800 mg organic N/L, and 5.0 mg $PO_4^{3-}$/L in distilled water was analyzed in 19 laboratories by the molybdosilicate method, with a relative standard deviation of 8.4% and a relative error of 4.2%.

A third synthetic sample containing 30.0 mg $SiO_2$/L, 400 mg $Cl^-$/L, 1.50 mg $NH_3$-N/L, 1.0 mg $NO_3^-$-N/L, 0.200 mg organic N/L, and 0.500 mg $PO_4^{3-}$/L, in distilled water was analyzed in 20 laboratories by the molybdosilicate method, with a relative standard deviation of 7.7% and a relative error of 9.8%.

All results were obtained after sample digestion with $NaHCO_3$.

7. Bibliography

DIENERT, F. & F. WANDENBULCKE. 1923. On the determination of silica in waters. *Bull. Soc. Chim. France* 33:1131, *Compt. Rend.* 176:1478.
DIENERT, F. & F. WANDENBULCKE. 1924. A study of colloidal silica. *Compt. Rend.* 178:564.
SWANK, H.W. & M.G. MELLON. 1934. Colorimetric standards for silica. *Ind. Eng. Chem.*, Anal. Ed. 6:348.
TOURKY, A.R. & D.H. BANGHAM. 1936. Colloidal silica in natural waters and the "silicomolybdate" colour test. *Nature* 138:587.
BIRNBAUM, N. & G.H. WALDEN. 1938. Co-precipitation of ammonium silicomolybdate and ammonium phosphomolybdate. *J. Amer. Chem. Soc.* 60:66.
KAHLER, H.L. 1941. Determination of soluble silica in water: A photometric method. *Ind. Eng. Chem.*, Anal. Ed. 13:536.
NOLL, C.A. & J.J. MAGUIRE. 1942. Effect of container on soluble silica content of water samples. *Ind. Eng. Chem.*, Anal. Ed. 14:569.
SCHWARTZ, M.C. 1942. Photometric determination of silica in the presence of phosphates. *Ind. Eng. Chem.*, Anal. Ed. 14:893.
GUTTER, H. 1945. Influence of pH on the composition and physical aspects of the ammonium molybdates. *Compt. Rend.* 220:146.
MILTON, R.F. 1951. Formation of silicomolybdate. *Analyst* 76:431.
KILLEFFER, D.H. & A. LINZ. 1952. Molybdenum Compounds, Their Chemistry and Technology. Interscience Publishers, New York, N.Y. pp. 1–2, 42–45, 67–82, 87–92.
STRICKLAND, J.D.H. 1952. The preparation and properties of silicomolybdic acid. *J. Amer. Chem. Soc.* 74:862, 868, 872.
CHOW, D.T.W. & R.J. ROBINSON. 1953. The forms of silicate available for colorimetric determination. *Anal. Chem.* 25:646.

# 4500-Si E.   Heteropoly Blue Method

1. General Discussion

*a. Principle:* The principles outlined under Method D. ¶ 1a, also apply to this method. The yellow molybdosilicic acid is reduced by means of aminonaphtholsulfonic acid to heteropoly blue. The blue color is more intense than the yellow color of Method D and provides increased sensitivity.

*b. Interference:* See Section 4500-Si.D.1b.

*c. Minimum detectable concentration:* Approximately 20 μg

$SiO_2$/L can be detected in 50-mL nessler tubes and 50 μg $SiO_2$/L spectrophotometrically with a 1-cm light path at 815 nm.

2. Apparatus

*a. Platinum dishes,* 100-mL.

*b. Colorimetric equipment:* One of the following is required:

1) *Spectrophotometer,* for use at approximately 815 nm. The color system also obeys Beer's law at 650 nm, with appreciably

reduced sensitivity. Use light path of 1 cm or longer. See Table 4500-Si:I for light path selection.

2) *Filter photometer,* provided with a red filter exhibiting maximum transmittance in the wavelength range of 600 to 815 nm. Sensitivity improves with increasing wavelength. Use light path of 1 cm or longer.

3) *Nessler tubes,* matched, 50-mL, tall form.

### 3. Reagents

For best results, set aside and use batches of chemicals low in silica. Store all reagents in plastic containers to guard against high blanks. Use distilled water that does not contain detectable silica after storage in glass.

All of the reagents listed in Section 4500-Si.D.3 are required, and in addition:

*Reducing agent:* Dissolve 500 mg 1-amino-2-naphthol-4-sulfonic acid and 1 g $Na_2SO_3$ in 50 mL distilled water, with gentle warming if necessary; add this to a solution of 30 g $NaHSO_3$ in 150 mL distilled water. Filter into a plastic bottle. Discard when solution becomes dark. Prolong reagent life by storing in a refrigerator and away from light. Do not use aminonaphtholsulfonic acid that is incompletely soluble or that produces reagents that are dark even when freshly prepared.*

### 4. Procedure

*a. Color development:* Proceed as in ¶ 4500-Si.D.4*a* up to and including the words, "Add 2.0 mL oxalic acid solution and mix thoroughly." Measuring time from the moment of adding oxalic acid, wait at least 2 min but not more than 15 min, add 2.0 mL reducing agent, and mix thoroughly. After 5 min, measure blue color photometrically or visually. If $NaHCO_3$ pretreatment is used, follow ¶ 4500-Si.D.4*b*.

*b. Photometric measurement:* Prepare a calibration curve from a series of approximately six standards to cover the optimum range indicated in Table 4500-Si:I. Carry out the steps described above on suitable portions of standard silica solution diluted to 50.0 mL in nessler tubes; pretreat standards if $NaHCO_3$ digestion is used (see 4500-Si.D.4*b*). Adjust photometer to zero absorbance with distilled water and read all standards, including a reagent blank, against distilled water. If necessary to correct for color or turbidity in a sample, see ¶ 4500-Si.D.4*d*. To the special blank add HCl and oxalic acid, but no molybdate or reducing agent. Plot micrograms silica in the final 55 mL developed so-

---

* Eastman No. 360 has been found satisfactory.

---

lution against absorbance. Run a reagent blank and at least one standard with each group of samples to check the calibration curve.

*c. Visual comparison:* Prepare a series of not less than 12 standards, covering the range 0 to 120 µg $SiO_2$, by placing the calculated volumes of standard silica solution in 50-mL nessler tubes, diluting to mark with distilled water, and developing color as described in ¶ *a* preceding.

### 5. Calculation

$$mg\ SiO_2/L = \frac{\mu g\ SiO_2\ (in\ 55\ mL\ final\ volume)}{mL\ sample}$$

Report whether $NaHCO_3$ digestion was used.

### 6. Precision and Bias

A synthetic sample containing 5.0 mg $SiO_2/L$, 10 mgCl⁻/L, 0.200 mg $NH_3$-N/L, 1.0 mg $NO_3$⁻-N/L, 1.5 mg organic N/L, and 10.0 mg $PO_4^{3-}$/L in distilled water was analyzed in 11 laboratories by the heteropoly blue method, with a relative standard deviation of 27.2% and a relative error of 3.0%.

A second synthetic sample containing 15 mg $SiO_2/L$, 200 mg Cl⁻/L, 0.800 mg $NH_3$-N/L, 1.0 mg $NO_3$⁻-N/L, 0.800 mg organic N/L, and 5.0 mg $PO_4^{3-}$/L in distilled water was analyzed in 11 laboratories by the heteropoly blue method, with a relative standard deviation of 18.0% and a relative error of 2.9%.

A third synthetic sample containing 30.0 mg $SiO_2/L$, 400 mg Cl⁻/L, 1.50 mg $NH_3$-N/L, 1.0 mg $NO_3$⁻-N/L, 0.200 mg organic N/L, and 0.500 mg $PO_4^{3-}$/L in distilled water was analyzed in 10 laboratories by the heteropoly blue method with a relative standard deviation of 4.9% and a relative error of 5.1%.

All results were obtained after sample digestion with $NaHCO_3$.

### 7. Bibliography

BUNTING, W.E. 1944. Determination of soluble silica in very low concentrations. *Ind. Eng. Chem.,* Anal. Ed. 16:612.

STRAUB, F.G. & H. GRABOWSKI. 1944. Photometric determination of silica in condensed steam in the presence of phosphates. *Ind. Eng. Chem.,* Anal. Ed. 16:574.

BOLTZ, D.F. & M.G. MELLON. 1947. Determination of phosphorus, germanium, silicon, and arsenic by the heteropoly blue method. *Ind. Eng. Chem.,* Anal. Ed. 19:873.

MILTON, R.F. 1951. Estimation of silica in water. *J. Appl. Chem.* (London) 1:(Supplement No. 2) 126.

CARLSON, A.B. & C.V. BANKS. 1952. Spectrophotometric determination of silicon. *Anal. Chem.* 24:472.

## 4500-Si F.  Automated Method for Molybdate-Reactive Silica

### 1. General Discussion

*a. Principle:* This method is an adaptation of the heteropoly blue method (Method E) utilizing a continuous-flow analytical instrument.

*b. Interferences:* See Section 4500-Si.D.1*b*. If particulate mat-

ter is present, filter sample or use a continuous filter as an integral part of the system.

*c. Application:* This method is applicable to potable, surface, domestic, and other waters containing 0 to 20 mg $SiO_2/L$. The range of concentration can be broadened to 0 to 80 mg/L by

substituting a 15-mm flow cell for the 50-mm flow cell shown in Figure 4500-Si:1.

## 2. Apparatus

*Automated analytical equipment:* The required continuous-flow analytical instrument* consists of the interchangeable components shown in Figure 4500-Si:1.

## 3. Reagents

*a. Sulfuric acid,* $H_2SO_4$, 0.1*N*.

*b. Ammonium molybdate reagent:* Dissolve 10 g $(NH_4)_6Mo_7O_{24} \cdot 4H_2O$ in 1 L 0.1*N* $H_2SO_4$. Filter and store in an amber plastic bottle.

*c. Oxalic acid solution:* Dissolve 50 g oxalic acid in 900 mL distilled water and dilute to 1 L.

*d. Reducing agent:* Dissolve 120 g $NaHSO_3$ and 4 g $Na_2SO_3$ in 800 mL warm distilled water. Add 2 g 1-amino-2-naphthol-4-sulfonic acid, mix well, and dilute to 1 L. Filter into amber plastic bottle for storage.

To prepare working reagent, dilute 100 mL to 1 L with distilled water. Make working reagent daily.

*e. Standard silica solution:* See 4500-Si.D.3*g*.

## 4. Procedure

Set up manifold as shown in Figure 4500-Si:1 and follow the general procedure by the manufacturer. Determine absorbance at 660 nm.

## 5. Calculation

Prepare standard curves by plotting peak heights of standards processed through the manifold against $SiO_2$ concentration in

**Figure 4500-Si:1. Silica manifold.**

standards. Computer sample $SiO_2$ concentration by comparing sample peak height with standard curve.

## 6. Precision and Bias

For 0 to 20 mg $SiO_2$/L, when a 50-mm flow cell was used at 40 samples/H, the detection limit was 0.1 mg/L, sensitivity (concentration giving 0.398 absorbance) was 7.1 mg/L, and the coefficient of variation (95% confidence level at 7.1 mg/L) was 1.6%. For 0 to 80 mg $SiO_2$/L, when a 15-mm flow cell was used at 50 samples/h, detection limit was 0.5 mg/L, sensitivity was 31 mg/L, and coefficient of variation at 31 mg/L was 1.5%.

* Technicon™ Autoanalyzer™ or equivalent.

# 4500-Si G. Inductively Coupled Plasma Method

See Section 3120.

[redacted]

and has claimed the lives of numerous workers in sewers. It

* Approved by Standard Methods Committee, 1988.